Exhibit 19

# EEO-4

# 2005

COY 004151

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

## STATE AND LOCAL GOVERNMENT INFORMATION (EEO-4)

EXCLUDE SCHOOL SYSTEMS AND EDUCATIONAL INSTITUTIONS
(Read attached instructions prior to completing this form)

APPROVED BY OMB 3046-0008

EXPIRES 12/31/2005

DO NOT ALTER INFORMATION PRINTED IN THIS BOX

MAIL COMPLETED FORM TO:

State & Local Reporting Committee (EEO-4)
PO Box 62229
Virginia Beach, VA 23466-2229

---

### A. TYPE OF GOVERNMENT (Check one box only)

[ ] 1. State    [ ] 2. County    [X] 3. City    [ ] 4. Township    [ ] 5. Special District

[ ] 6. Other (Specify) _____

---

### B. IDENTIFICATION

1. NAME OF POLITICAL JURISDICTION (If same as label, skip to Item C)

| 2. Address--Number and Street | CITY/TOWN | COUNTY | STATE/ZIP | EEOC USE ONLY A / B |
|---|---|---|---|---|
| | | | | |

---

### C. FUNCTION

(Check one box to indicate the function(s) for which this form is being submitted. Data should be reported for all departments and agencies in your government covered by the function(s) indicated. If you cannot supply the data for every agency within the function(s) attach a list showing name and address of agencies whose data are not included.)

| | |
|---|---|
| [✓] 1.Financial Administration. Tax billing and collection, budgeting, purchasing, central accounting and similar financial administration carried on by a treasurer's, auditor's or comptroller's office and  GENERAL CONTROL. Duties usually performed by boards of supervisors or commissioners, central administration offices and agencies, central personnel or planning agencies, all judicial offices and employees (judges, magistrates, bailiffs, etc.) | 8. HEALTH. Provision of public health services, out-patient clinics, visiting nurses, food and sanitary inspections, mental health, alcohol rehabilitation service, etc.  [✓] 9. HOUSING. Code enforcement, low rent public housing, fair housing ordinance enforcement, housing for elderly, housing rehabilitation, rent control. |
| [✓] 2. STREETS AND HIGHWAYS. Maintenance, repair, construction and administration of streets, alleys, sidewalks, roads, highways and bridges. | [✓] 10. COMMUNITY DEVELOPMENT. Planning, zoning, land development, open space, beautification, preservation. |
| 3. PUBLIC WELFARE. Maintenance of homes and other institutions for the needy; administration of public assistance. (Hospitals and sanatoriums should be reported as item7.) | [✓] 11. CORRECTIONS. Jails, reformatories, detention homes, half-way houses, prisons, parole and probation activities |
| [✓] 4. POLICE PROTECTION. Duties of a police department sheriff's, constable's, coroner's office, etc., including technical and clerical employees engaged in police activities. | [✓] 12. UTILITIES AND TRANSPORTATION. Includes water supply, electric power, transit, gas, airports, water transportation and terminals. |
| [✓] 5. FIRE PROTECTION. Duties of the uniformed fire force and clerical employees. (Report any forest fire protection activities as Item 6.) | [✓] 13. SANITATION AND SEWAGE. Street cleaning, garbage and refuse collection and disposal. Provision, maintenance and operation of sanitary and storm sewer systems and sewage disposal plants. |
| [✓] 6. NATURAL RESOURCES. Agriculture, forestry, forest fire protection, irrigation drainage, flood control, etc., and  PARKS AND RECREATION. Provision, maintenance and operation of parks, playgrounds, swimming pools, auditoriums, museums, marinas, zoos, etc. | 14. EMPLOYMENT SECURITY STATE GOVERNMENTS ONLY |
| 7. HOSPITALS AND SANATORIUMS. Operation and maintenance of institutions for inpatient medical care. | 15. OTHER (Specify on Page Four) |

EEOC FORM 164 FEB 97 (Previous Editions are Obsolete)                    PAGE 1

## D. EMPLOYMENT DATA AS OF JUNE 30
#### (Do not include elected/appointed officials. Blanks will be counted as zero)

##### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | MALE TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | MALE NON-HISPANIC ORIGIN Black | MALE HISPANIC | MALE ASIAN OR PACIFIC ISLANDER | MALE AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN White | FEMALE NON-HISPANIC ORIGIN Black | FEMALE HISPANIC | FEMALE ASIAN OR PACIFIC ISLANDER | FEMALE AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| OFFICIALS ADMINISTRATORS | 1. $0.1-15.9 | | | | | | | | | | | |
| | 2. 16.0-19.9 | | | | | | | | | | | |
| | 3. 20.0-24.9 | | | | | | | | | | | |
| | 4. 25.0-32.9 | | | | | | | | | | | |
| | 5. 33.0-42.9 | | | | | | | | | | | |
| | 6. 43.0-54.9 | | | | | | | | | | | |
| | 7. 55.0-69.9 | | | | | | | | | | | |
| | 8. 70.0 PLUS | | | | | | | | | | | |
| PROFESSIONALS | 9. $0.1-15.9 | | | | | | | | | | | |
| | 10. 16.0-19.9 | | | | | | | | | | | |
| | 11. 20.0-24.9 | | | | | | | | | | | |
| | 12. 25.0-32.9 | | | | | | | | | | | |
| | 13. 33.0-42.9 | | | | | | | | | | | |
| | 14. 43.0-54.9 | | | | | | | | | | | |
| | 15. 55.0-69.9 | | | | | | | | | | | |
| | 16. 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17. $0.1-15.9 | | | | | | | | | | | |
| | 18. 16.0-19.9 | | | | | | | | | | | |
| | 19. 20.0-24.9 | | | | | | | | | | | |
| | 20. 25.0-32.9 | | | | | | | | | | | |
| | 21. 33.0-42.9 | | | | | | | | | | | |
| | 22. 43.0-54.9 | | | | | | | | | | | |
| | 23. 55.0-69.9 | | | | | | | | | | | |
| | 24. 70.0 PLUS | | | | | | | | | | | |
| PROTECTIVE SERVICE | 25. $0.1-15.9 | | | | | | | | | | | |
| | 26. 16.0-19.9 | | | | | | | | | | | |
| | 27. 20.0-24.9 | | | | | | | | | | | |
| | 28. 25.0-32.9 | | | | | | | | | | | |
| | 29. 33.0-42.9 | | | | | | | | | | | |
| | 30. 43.0-54.9 | | | | | | | | | | | |
| | 31. 55.0-69.9 | | | | | | | | | | | |
| | 32. 70.0 PLUS | | | | | | | | | | | |
| PARA-PROFESSIONALS | 33. $0.1-15.9 | | | | | | | | | | | |
| | 34. 16.0-19.9 | | | | | | | | | | | |
| | 35. 20.0-24.9 | | | | | | | | | | | |
| | 36. 25.0-32.9 | | | | | | | | | | | |
| | 37. 33.0-42.9 | | | | | | | | | | | |
| | 38. 43.0-54.9 | | | | | | | | | | | |
| | 39. 55.0-69.9 | | | | | | | | | | | |
| | 40. 70.0 PLUS | | | | | | | | | | | |
| ADMINISTRATIVE SUPPORT | 41. $0.1-15.9 | | | | | | | | | | | |
| | 42. 16.0-19.9 | | | | | | | | | | | |
| | 43. 20.0-24.9 | | | | | | | | | | | |
| | 44. 25.0-32.9 | | | | | | | | | | | |
| | 45. 33.0-42.9 | | | | | | | | | | | |
| | 46. 43.0-54.9 | | | | | | | | | | | |
| | 47. 55.0-69.9 | | | | | | | | | | | |
| | 48. 70.0 PLUS | | | | | | | | | | | |

EEOC FORM 164, FEB 97 (Previous Editions are Obsolete)

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 452

COY 004153

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials.  Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | MALE NON-HISPANIC ORIGIN Black | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN White | FEMALE NON-HISPANIC ORIGIN Black | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| SKILLED CRAFT | 49. $0.1-15.9 | | | | | | | | | | | |
| | 50. 16.0-19.9 | | | | | | | | | | | |
| | 51. 20.0-24.9 | | | | | | | | | | | |
| | 52. 25.0-32.9 | | | | | | | | | | | |
| | 53. 33.0-42.9 | | | | | | | | | | | |
| | 54. 43.0-54.9 | | | | | | | | | | | |
| | 55. 55.0-69.9 | | | | | | | | | | | |
| | 56. 70.0 PLUS | | | | | | | | | | | |
| SERVICE MAINTENANCE | 57. $0.1-15.9 | | | | | | | | | | | |
| | 58. 16.0-19.9 | | | | | | | | | | | |
| | 59. 20.0-24.9 | | | | | | | | | | | |
| | 60. 25.0-32.9 | | | | | | | | | | | |
| | 61. 33.0-42.9 | | | | | | | | | | | |
| | 62. 43.0-54.9 | | | | | | | | | | | |
| | 63. 55.0-69.9 | | | | | | | | | | | |
| | 64. 70.0 PLUS | | | | | | | | | | | |
| 65. TOTAL FULL TIME (LINES 1 – 64) | | | | | | | | | | | | |

### 2. OTHER THAN FULL-TIME EMPLOYEES (Including temporary employees)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | | | | | | | | | | | |
| 67. PROFESSIONALS | | | | | | | | | | | |
| 68. TECHNICIANS | | | | | | | | | | | |
| 69. PROTECTIVE SERVICE | | | | | | | | | | | |
| 70. PARA-PROFESSIONAL | | | | | | | | | | | |
| 71. ADMIN. SUPPORT | | | | | | | | | | | |
| 72. SKILLED CRAFT | | | | | | | | | | | |
| 73. SERVICE/MAINTENANCE | | | | | | | | | | | |
| 74. TOTAL OTHER THAN FULL TIME (LINES 66 – 73) | | | | | | | | | | | |

### 3. NEW HIRES DURING FISCAL YEAR - Permanent full time only JULY 1 – JUNE 30

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | | | | | | | | | | | |
| 76. PROFESSIONALS | | | | | | | | | | | |
| 77. TECHNICIANS | | | | | | | | | | | |
| 78. PROTECTIVE SERVICE | | | | | | | | | | | |
| 79. PARA-PROFESSIONAL | | | | | | | | | | | |
| 80. ADMIN. SUPPORT | | | | | | | | | | | |
| 81. SKILLED CRAFT | | | | | | | | | | | |
| 82. SERVICE/MAINTENANCE | | | | | | | | | | | |
| 83. TOTAL NEW HIRES (LINES 75 – 82) | | | | | | | | | | | |

EEOC FORM 164, FEB 97 (Previous Editions are Obsolete)

PAGE 3

REMARKS (List National Crime Information Center (NCIC) number
assigned to any Criminal Justice Agencies whose data
are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in
accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section
1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | TITLE |
|---|---|
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER<br>extension:<br>FAX NUMBER |

| DATE | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE |
|---|---|---|
| E-MAIL | | |

EEOC  FORM 164, FEB 97 (Previous Editions Obsolete)

PAGE 4

# SUMMARY SHEET
## State and Local Government Information (EEO-4)

CONTROL NUMBER

NAME OF JURISDICTION: _____

TOTAL FULL-TIME EMPLOYMENT: _____

**A.** Circle the functions *Covered* in the attached report:

1. Financial Administration
2. Streets and Highways
3. Public Welfare
4. Police Protection
5. Fire Protection
6. Natural Resources
7. Hospitals & Sanatoriums
8. Health
9. Housing
10. Community Development
11. Corrections
12. Utilities & Transportation
13. Sanitation & Sewage
14. Employment Security
15. Other

**B.** Circle the functions *Not Covered* in the attached report that are not performed by your jurisdiction:

1. Financial Administration
2. Streets and Highways
3. Public Welfare
4. Police Protection
5. Fire Protection
6. Natural Resources
7. Hospitals & Sanatoriums
8. Health
9. Housing
10. Community Development
11. Corrections
12. Utilities & Transportation
13. Sanitation & Sewage
14. Employment Security
15. Other

**C.** Circle the functions *Not Covered* in the attached report which will be reported at a later date. Specify date of filing next to function:

1. Financial Administration _____
2. Streets and Highways _____
3. Public Welfare _____
4. Police Protection _____
5. Fire Protection _____
6. Natural Resources _____
7. Hospitals & Sanatoriums _____
8. Health _____
9. Housing _____
10. Community Development _____
11. Corrections _____
12. Utilities & Transportation _____
13. Sanitation & Sewage _____
14. Employment Security _____
15. Other _____

**D.** As stated on page 2 of the instruction booklet, if one official can certify as to the accuracy and completeness of the entire EEO-4 report, the following certification may be used.

CERTIFICATION: I certify that the information in the attached EEO-4 reports is complete, correct and true to the best of my knowledge and was reported in accordance with EEO-4 instructions (Willfully false statements on the attached EEO-4 reports are punishable by law, U.S. Code, Title 18, Section 1001.)

| TELEPHONE NUMBER | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | DATE |
|---|---|---|---|

EEOC form 352 FEB 97   U.S.GPO: 1997-519-992

PLEASE KEEP A COPY OF THIS SUMMARY SHEET FOR YOUR FILES.   ORIGINAL

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 455

COY 004156



PAGE 001

012 014 016 017 019

PERIOD ENDING DATE: 06/30/2005

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

1. FULL-TIME EMPLOYEES

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION (01) CITY MANAGEMENT

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | | | | | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | 2 | 4 | 1 | | | | 2 | | | | |
| | 10 16.0-19.9 | 10 | | | | | | 4 | | 1 | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | | | | | | | | | | | |
| | 15 55.0-69.9 | | | | | | | | | | | |
| | 16 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | 1 | | | | | | 1 | | | | |
| | 18 16.0-19.9 | 1 | | | | | | 1 | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | | | | | | | | | | | |
| | 22 43.0-54.9 | | | | | | | | | | | |
| | 23 55.0-69.9 | | | | | | | | | | | |
| | 24 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | 2 | | | | | | 2 | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 01  CITY MANAGEMENT

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 002
012 014 016 017 019
PERIOD ENDING DATE: 06/30/2005

1.  FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | | TOTAL A | MALE | | | | | | | FEMALE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | 1 | | | | | | 1 | | | | |
| | 37 | 33.0-42.9 | 2 | | | | | | 2 | | | | |
| | 38 | 43.0-54.9 | 6 | | | | | | 5 | | 1 | | |
| | 39 | 55.0-69.9 | | | | | | | | | | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | | | | | | | | | | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | 2 | | | | | | 2 | | | | |
| | 44 | 25.0-32.9 | 2 | | | | | | 1 | | 1 | | |
| | 45 | 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 46 | 43.0-54.9 | | | | | | | | | | | |
| | 47 | 55.0-69.9 | | | | | | | | | | | |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | | | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | | | | | | | | | | | |
| | 54 | 43.0-54.9 | | | | | | | | | | | |
| | 55 | 55.0-69.9 | | | | | | | | | | | |
| | 56 | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | | | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | | | | | | | | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | | | | | | | | | | | |
| | 62 | 43.0-54.9 | | | | | | | | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 31 | 5 | 1 | | | | 22 | | 3 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 457

REV. EEO-4 1995

PAGE   003

STATE AND LOCAL GOVERNMENT INFORMATION
C I T Y   O F   Y A K I M A
2005 EEO-4 REPORT

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

012  014  016  017  019

CONTROL NUMBER 53302640

FUNCTION  01  CITY MANAGEMENT

PERIOD ENDING DATE: 06/30/2005

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | TOTAL | | MALE | | | | | | FEMALE | | | |
| | A | B | C | D | E | F | G | H | I | J | K |
| SALARIES | | | | | | | | | | | |
| OFFICIAL/ADM | 66 | 1 | | | | | 1 | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | |
| PARA-PROF | 70 | 1 | | | | | | | | | |
| ADMIN SUPPORT | 71 | 3 | | | | | 2 | | 1 | | |
| SKILLED CRAFT | 72 | 2 | | | | | 1 | | | | |
| SERV/MAINT | 73 | | | | | | | | 1 | | |
| | | | | | | | | | | | |
| TOTAL OTHER | | | | | | | | | | | |
| THAN F-T | 74 | 6 | 1 | | | | 4 | | 1 | | |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | | | | | | | | | | | |
| OFFICIAL/ADM | 75 | 1 | | | | | 1 | | | | |
| PROFESSIONAL | 76 | 1 | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | |
| | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | |
| NEW HIRES | 83 | 1 | 1 | | | | 1 | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18,
SECTION 1001).

CONTACT:  ARCHIE M. SUTTON
ADDRESS: 129 N 2ND ST. YAKIMA, WA 98901
PREPARED: ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

REV. EEC-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 07  FINANCE AND BUDGET

PAGE 004

015 018 038 052 054

PERIOD ENDING DATE: 06/30/2005

**STATE AND LOCAL GOVERNMENT INFORMATION**
**2005 EEO-4 REPORT**
**C I T Y   O F   Y A K I M A**

CONTROL NUMBER 53302640

**1. FULL-TIME EMPLOYEES**

| JOB CATEGORY / SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICIAL/ADM** | | | | | | | | | | | |
| 01 $ 0.1-15.9 | | | | | | | | | | | |
| 02 16.0-19.9 | | | | | | | | | | | |
| 03 20.0-24.9 | | | | | | | | | | | |
| 04 25.0-32.9 | | | | | | | | | | | |
| 05 33.0-42.9 | | | | | | | | | | | |
| 06 43.0-54.9 | | | | | | | | | | | |
| 07 55.0-69.9 | | | | | | | | | | | |
| 08 70.0 PLUS | | | | | | | | | | | |
| **PROFESSIONAL** | | | | | | | | | | | |
| 09 $ 0.1-15.9 | | | | | | | | | | | |
| 10 16.0-19.9 | | | | | | | | | | | |
| 11 20.0-24.9 | | | | | | | | | | | |
| 12 25.0-32.9 | | | | | | | | | | | |
| 13 33.0-42.9 | 6 | 3 | | | | | 3 | | | | |
| 14 43.0-54.9 | | | | | | | | | | | |
| 15 55.0-69.9 | | | | | | | | | | | |
| 16 70.0 PLUS | | | | | | | | | | | |
| **TECHNICIANS** | | | | | | | | | | | |
| 17 $ 0.1-15.9 | 7 | 1 | | | | | 5 | | | | 1 |
| 18 16.0-19.9 | 2 | 1 | | | | | 1 | | | | |
| 19 20.0-24.9 | 1 | 1 | | | | | | | | | |
| 20 25.0-32.9 | | | | | | | | | | | |
| 21 33.0-42.9 | | | | | | | | | | | |
| 22 43.0-54.9 | | | | | | | | | | | |
| 23 55.0-69.9 | | | | | | | | | | | |
| 24 70.0 PLUS | | | | | | | | | | | |
| **PROTECT/SRVCS** | | | | | | | | | | | |
| 25 $ 0.1-15.9 | 10 | 3 | | 1 | 1 | | 3 | | 1 | | 1 |
| 26 16.0-19.9 | 5 | 4 | | | | | | | 1 | | |
| 27 20.0-24.9 | 1 | 1 | | | | | | | | | |
| 28 25.0-32.9 | | | | | | | | | | | |
| 29 33.0-42.9 | | | | | | | | | | | |
| 30 43.0-54.9 | | | | | | | | | | | |
| 31 55.0-69.9 | | | | | | | | | | | |
| 32 70.0 PLUS | | | | | | | | | | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 459

COY 004160



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA. WA 98901

PAGE 005

015 016 038 052 054

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 533C2640

PERIOD ENDING DATE: 06/30/2005

FUNCTION 02   FINANCE AND BUDGET

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 $ 0.1-15.9 | | | | | | | | | | | |
| | 34 16.0-19.9 | | | | | | | | | | | |
| | 35 20.0-24.9 | 3 | | | | | | 1 | 1 | 1 | | |
| | 36 25.0-32.9 | 3 | | | | | | 2 | | 1 | | |
| | 37 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 38 43.0-54.9 | | | | | | | | | | | |
| | 39 55.0-69.9 | | | | | | | | | | | |
| | 40 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 $ 0.1-15.9 | | | | | | | | | | | |
| | 42 16.0-19.9 | | | | | | | | | | | |
| | 43 20.0-24.9 | 4 | 1 | | | | | 3 | | | | |
| | 44 25.0-32.9 | 9 | 1 | | | | | 5 | | 1 | 1 | |
| | 45 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 46 43.0-54.9 | | | | | | | | | | | |
| | 47 55.0-69.9 | | | | | | | | | | | |
| | 48 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 $ 0.1-15.9 | | | | | | | | | | | |
| | 50 16.0-19.9 | | | | | | | | | | | |
| | 51 20.0-24.9 | | | | | | | | | | | |
| | 52 25.0-32.9 | | | | | | | | | | | |
| | 53 33.0-42.9 | 1 | | | | | | 1 | | 1 | 1 | 1 |
| | 54 43.0-54.9 | 1 | | | | | | 1 | | | 1 | 1 |
| | 55 55.0-69.9 | | | | | | | | | | | |
| | 56 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 $ 0.1-15.9 | | | | | | | | | | | |
| | 58 16.0-19.9 | | | | | | | | | | | |
| | 59 20.0-24.9 | | | | | | | | | | | |
| | 60 25.0-32.9 | | | | | | | | | | | |
| | 61 33.0-42.9 | 5 | 3 | | 1 | | | 1 | | | | |
| | 62 43.0-54.9 | | | | | | | | | | | |
| | 63 55.0-69.9 | | | | | | | | | | | |
| | 64 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | 60 | 19 | | 2 | 1 | | 28 | 1 | 5 | 1 | 3 |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

PAGE 006

015 016 038 052 054

FUNCTION 02  FINANCE AND BUDGET

CONTROL NUMBER 53332640

PERIOD ENDING DATE: 06/30/2005

**2.  OTHER THAN FULL-TIME EMPLOYEES**

| JOB CATEGORY | SALARIES | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | 1 | 1 | | | | | | | | | |
| PROJECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | 1 | | | | | | 1 | | | | |
| ADMIN SUPPORT | 71 | 3 | 1 | | | | | 2 | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | 1 | 1 | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | 6 | 3 | | | | | 3 | | | | |

**3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY**

| JOB CATEGORY | SALARIES | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | 2 | 1 | | | | 1 | | | | | |
| PROJECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | 3 | | | | | | 2 | | 1 | | |
| SKILLED CRAFT | 81 | 2 | | | | | | | | | 2 | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 7 | 1 | | | | 1 | 2 | | 1 | 2 | |

CERTIFICATION: I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND HAS BEEN REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18, SECTION 1001).

CONTACT:  ARCHIE M. SUTTON
ADDRESS:  129 N 2ND ST, YAKIMA, WA 98901
NAME/TITLE:  ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:



REV. EEO-4 1995

STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CITY OF YAKIMA

PAGE 007

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

131 133 141 144 462
471 551 560

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

FUNCTION 03 PUBLIC WORKS

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | 1 | | | | | | 1 | | | | |
| | 08 70.0 PLUS | 5 | 2 | | | | | 3 | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 15 55.0-69.9 | 1 | | | | | | 1 | | | | |
| | 16 70.0 PLUS | 1 | | | | | | 1 | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | 1 | 1 | | 1 | | | | | | | |
| | 21 33.0-42.9 | 6 | 5 | | | | | | | | | |
| | 22 43.0-54.9 | 5 | 6 | | | | | | | | | |
| | 23 55.0-69.9 | 2 | 5 | | | | | | | | | |
| | 24 70.0 PLUS | | 2 | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

PAGE 008

131 133 141 144 462
471 551 560

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

FUNCTION 03 PUBLIC WORKS

### 1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | 2 | 1 | | | | | 1 | | | | |
| | 25.0-32.9 | 1 | 1 | | | | | | | | | |
| | 33.0-42.9 | 2 | | | | | | 2 | | | | |
| | 43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-20.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | 7 | 1 | | | | | 6 | | | | |
| | 33.0-42.9 | 4 | | 1 | | | | 2 | | 1 | | |
| | 43.0-54.9 | 2 | 1 | | | | | 1 | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | 1 | 1 | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | 3 | 3 | | | | | | | | | |
| | 70.0 PLUS | 6 | 5 | | | | | 1 | | | | |
| SERV/MAINT | $ 0.1-15.9 | 8 | 6 | 2 | | | | | | | | |
| | 16.0-19.9 | 7 | 3 | | 1 | | | 1 | | | | |
| | 20.0-24.9 | 2 | 1 | | | | | 1 | | | | |
| | 25.0-32.9 | 15 | 9 | | 3 | | | 2 | | | | |
| | 33.0-42.9 | 55 | 23 | 8 | 9 | 2 | 1 | 8 | 1 | 3 | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | 1 | 1 | | | | | | | | | |
| TOTAL FULL TIME | | 148 | 80 | 13 | 14 | 2 | 1 | 33 | 1 | 4 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 463

COY 004164

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE 009

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

131 133 141 144 462
        471 551 560

PERIOD ENDING DATE: 06/30/2005

FUNCTION 03 PUBLIC WORKS

## 2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | | |
| TECHNICIANS | 68 | | 1 | 1 | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | | 1 | | | | | | 1 | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | | |
| SERV/MAINT | 73 | | 106 | 42 | | 7 | | 2 | 51 | 1 | 3 | 1 | 1 |
| TOTAL OTHER THAN F-T | 74 | | 110 | 43 | | 7 | | 2 | 52 | 1 | 3 | 1 | 1 |

## 3. NEW HIRES DURING FISCAL YEAR – FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | 1 | | | | | | | | | | |
| SKILLED CRAFT | 81 | 3 | 2 | | | | | | | | | |
| SERV/MAINT | 82 | 4 | 3 | | | 1 | | 1 | | 1 | | |
| TOTAL NEW HIRES | 83 | 8 | 5 | | | 1 | | 1 | | 1 | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND HAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CDDB. TITLE 18. SECTION 1001).

CONTACT: ARCHIE M. SUTTON                      TITLE: HUMAN RESOURCES MANAGER
ADDRESS: 129 N 2ND ST. YAKIMA. WA 98901        PHONE: (509) 575-6090
NAME TYPED: ARCHIE M. SUTTON. PERSONNEL OFFICER
SIGNATURE:                                     DATE:

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 464

COY 004165

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 04   POLICE PROTECTION

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

1. FULL-TIME EMPLOYEES

PAGE 010
031 630

PERIOD ENDING DATE: 06/30/2005

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 1 | | | 1 | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | | | | | | | | | | | |
| | 15 55.0-69.9 | 8 | 8 | | | | | | | | | |
| | 16 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 22 43.0-54.9 | 1 | | | | | | 1 | | | | |
| | 23 55.0-69.9 | 3 | | | | | | 3 | | | | |
| | 24 70.0 PLUS | 15 | 10 | | 2 | 1 | | 2 | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | 9 | 7 | | 1 | | | 1 | | | | |
| | 30 43.0-54.9 | 18 | 14 | | 3 | | | | | 1 | | |
| | 31 55.0-69.9 | 74 | 46 | 3 | 15 | 2 | 1 | 5 | | 2 | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

COY 004166

Case 2:12-cv-03108-TOR   ECF No. 66-3   filed 07/01/14   PageID.1154   Page 18 of 58



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 04  POLICE PROTECTION

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 011
031 630

PERIOD ENDING DATE: 06/30/2005

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | B | C | D | MALE E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 $ 0.1-15.9 | | | | | | | | | | | |
| | 34 16.0-19.9 | | | | | | | | | | | |
| | 35 20.0-24.9 | | | | | | | | | | | |
| | 36 25.0-32.9 | | | | | | | | | | | |
| | 37 33.0-42.9 | | | | | | | | | | | |
| | 38 43.0-54.9 | | | | | | | | | | | |
| | 39 55.0-69.9 | | | | | | | | | | | |
| | 40 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 $ 0.1-15.9 | 2 | 1 | | | | | 1 | | | | |
| | 42 16.0-19.9 | | | | | | | | | | | |
| | 43 20.0-24.9 | | | | | | | | | | | |
| | 44 25.0-32.9 | 17 | 2 | | | | | 10 | | 5 | | |
| | 45 33.0-42.9 | 3 | | | | | | 2 | | 1 | | |
| | 46 43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 47 55.0-69.9 | 1 | 1 | | | | | | | | | |
| | 48 70.0 PLUS | 6 | | | | | | 4 | | 1 | | |
| SKILLED CRAFT | 49 $ 0.1-15.9 | | | | | | | | | | | |
| | 50 16.0-19.9 | | | | | | | | | | | |
| | 51 20.0-24.9 | | | | | | | | | | | |
| | 52 25.0-32.9 | | | | | | | | | | | |
| | 53 33.0-42.9 | | | | | | | | | | | |
| | 54 43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 55 55.0-69.9 | | | | | | | | | | | |
| | 56 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 $ 0.1-15.9 | | | | | | | | | | | |
| | 58 16.0-19.9 | | | | | | | | | | | |
| | 59 20.0-24.9 | | | | | | | | | | | |
| | 60 25.0-32.9 | | | | | | | | | | | |
| | 61 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 62 43.0-54.9 | 1 | | | | | | 1 | | | | |
| | 63 55.0-69.9 | | | | | | | | | | | |
| | 64 70.0 PLUS | 1 | 1 | | | | | | | | | |
| TOTAL FULL TIME | 65 | 164 | 93 | 3 | 22 | 3 | 1 | 32 | | 10 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 466

COY 004167

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 04   POLICE PROTECTION

**CITY OF YAKIMA**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 012

031 630

PERIOD ENDING DATE: 06/30/2005

SALARIES

**2. OTHER THAN FULL-TIME EMPLOYES**

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | 1 | | | | | | 1 | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | 10 | 2 | | 1 | | | 5 | | 2 | | |
| TOTAL OTHER THAN F-T | 74 | 11 | 2 | | 1 | | | 6 | | 2 | | |

**3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY**

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | 6 | 4 | | | | | 1 | | 1 | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | 3 | | | | | | 2 | | 1 | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 9 | 4 | | | | | 3 | | 2 | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18. SECTION 1001).

CONTACT: ARCHIE M. SUTTON
ADDRESS: 129 N 2ND ST. YAKIMA. WA 98901
PREPARED BY: ARCHIE M. SUTTON. PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE   013

032 151

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

FUNCTION  05  FIRE

### 1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01  $ 0.1-15.9 | | | | | | | | | | | |
| | 02  16.0-19.9 | | | | | | | | | | | |
| | 03  20.0-24.9 | | | | | | | | | | | |
| | 04  25.0-32.9 | | | | | | | | | | | |
| | 05  33.0-42.9 | | | | | | | | | | | |
| | 06  43.0-54.9 | | | | | | | | | | | |
| | 07  55.0-69.9 | | | | | | | | | | | |
| | 08  70.0 PLUS | 7 | 6 | | 1 | | | | | | | |
| PROFESSIONAL | 09  $ 0.1-15.9 | | | | | | | | | | | |
| | 10  16.0-19.9 | | | | | | | | | | | |
| | 11  20.0-24.9 | | | | | | | | | | | |
| | 12  25.0-32.9 | | | | | | | | | | | |
| | 13  33.0-42.9 | 1 | | | 1 | | | | | | | |
| | 14  43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 15  55.0-69.9 | 13 | 10 | | | | | 1 | | | | |
| | 16  70.0 PLUS | 8 | 8 | | | | | | | | | |
| TECHNICIANS | 17  $ 0.1-15.9 | | | | | | | | | | | |
| | 18  16.0-19.9 | | | | | | | | | | | |
| | 19  20.0-24.9 | | | | | | | | | | | |
| | 20  25.0-32.9 | | | | | | | | | | | |
| | 21  33.0-42.9 | 2 | 1 | | | | | 1 | | | | |
| | 22  43.0-54.9 | 13 | 4 | | | | | 7 | | 2 | | |
| | 23  55.0-69.9 | 1 | 4 | | | | | | | | | |
| | 24  70.0 PLUS | 1 | 1 | | | | | | | | | |
| PROTECT/SRVCS | 25  $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 26  16.0-19.9 | | | | | | | | | | | |
| | 27  20.0-24.9 | | | | | | | | | | | |
| | 28  25.0-32.9 | | | | | | | | | | | |
| | 29  33.0-42.9 | | | 1 | | | | | | | | |
| | 30  43.0-54.9 | 14 | 12 | | 1 | | 1 | 3 | | | | |
| | 31  55.0-69.9 | 32 | 20 | | 4 | | 1 | 3 | | | | |
| | 32  70.0 PLUS | 2 | 2 | | | | | | | | | |



REV. EEO-4 1995

PAGE 014

012 1.51

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PERIOD ENDING DATE: 06/30/2005

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION 05  FIRE

1.  FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | | | | | | | | | | | |
| | 37 | 33.0-42.9 | | | | | | | | | | | |
| | 38 | 43.0-54.9 | | | | | | | | | | | |
| | 39 | 55.0-69.9 | | | | | | | | | | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | | | | | | | | | | | |
| | 44 | 25.0-32.9 | | | | | | | | | | | |
| | 45 | 33.0-42.9 | | | | | | | | | | | |
| | 46 | 43.0-54.9 | | | | | | | | | | | |
| | 47 | 55.0-69.9 | | | | | | | | | | | |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | 8 | 3 | | | | | 3 | | 2 | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | | | | | | | | | | | |
| | 54 | 43.0-54.9 | | | | | | | | | | | |
| | 55 | 55.0-69.9 | | | | | | | | | | | |
| | 56 | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | | | | | | | | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | | | | | | | | | | | |
| | 62 | 43.0-54.9 | | | | | | | | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 104 | 71 | 1 | 7 | 4 | 2 | 15 | | 4 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 469

COY 004170

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 05 FIRE

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 015

032 151

PERIOD ENDING DATE: 06/30/2005

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | TOTAL A | ------ MALE ------ | | | | | ------ FEMALE ------ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | C | D | E | F | G | H | I | J | K |
| SALARIES | | | | | | | | | | | |
| OFFICIAL/ADM 56 | | | | | | | | | | | |
| PROFESSIONAL 57 | | | | | | | | | | | |
| TECHNICIANS 68 | | | | | | | | | | | |
| PROTECT/SRVCS 69 | | | | | | | | | | | |
| PARA-PROF 70 | | | | | | | | | | | |
| ADMIN SUPPORT 71 | | | | | | | | | | | |
| SKILLED CRAFT 72 | 1 | 1 | | | | | | | | | |
| SERV/MAINT 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T 74 | 1 | 1 | | | | | | | | | |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | TOTAL A | ------ MALE ------ | | | | | ------ FEMALE ------ | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM 75 | | | | | | | | | | | |
| PROFESSIONAL 76 | | | | | | | | | | | |
| TECHNICIANS 77 | | | | | | | | | | | |
| PROTECT/SRVCS 78 | | | | | | | | | | | |
| PARA-PROF 79 | | | | | | | | | | | |
| ADMIN SUPPORT 80 | 2 | | | | | | 1 | 1 | | | |
| SKILLED CRAFT 81 | | | | | | | | | | | |
| SERV/MAINT 82 | | | | | | | | | | | |
| TOTAL NEW HIRES 83 | 2 | | | | | | 1 | 1 | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18, SECTION 1001).

CONTACT: ARCHIE M. SUTTON
ADDRESS: 129 N 2ND ST, YAKIMA, WA 98901
NAME/TYPED: ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

COY 004171



REV. EEO-4 1995

PAGE 016

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

041 473 474

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

FUNCTION 08  ENGINEERING AND UTILITIES

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 3 | 3 | | | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | 3 | 3 | | | | | | | | | |
| | 15 55.0-69.9 | 4 | 4 | | | | | | | | | |
| | 16 70.0 PLUS | 4 | 4 | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | 2 | 2 | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | | | | | | | | | | | |
| | 22 43.0-54.9 | | | | | | | | | | | |
| | 23 55.0-69.9 | | | | | | | | | | | |
| | 24 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | 5 | | | 1 | | 1 | 2 | | | | |
| | 30 43.0-54.9 | 19 | 15 | | | | | 2 | | | | |
| | 31 55.0-69.9 | 4 | 4 | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION: 06   ENGINEERING AND UTILITIES

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 533C2640

PAGE 017

041 473 474

PERIOD ENDING DATE: 06/30/2005

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | 2 | | | | | | 1 | | 1 | | |
| | 33.0-42.9 | 2 | | | | | | 2 | | | | |
| | 43.0-54.9 | 1 | | | | | | | | | 1 | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | 3 | 3 | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | 22 | 16 | 1 | 3 | | | 1 | | | | |
| | 43.0-54.9 | 18 | 16 | 1 | 1 | 1 | | 1 | | | | |
| | 55.0-69.9 | 4 | 3 | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | 6 | 5 | | | | | 1 | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | | 102 | 60 | 2 | 5 | 2 | 1 | 10 | | 1 | 1 | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 472

COY 004173

REV. EEO-4 1995

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

PAGE 018
041 473 474

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 06   ENGINEERING AND UTILITIES

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

## 2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | 5 | 3 | | | | | 2 | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | 1 | | | | | | 1 | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | | |
| SKILLED CRAFT | 72 | 7 | 2 | | 1 | | | 1 | | 2 | 1 | |
| SERV/MAINT | 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | 13 | 5 | | 1 | | | 4 | | 2 | 1 | |

## 3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | 1 | 1 | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | 1 | | | 1 | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 2 | 1 | | 1 | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18, SECTION 1001).

CONTACT: ARCHIE M. SUTTON
ADDRESS: 129 N 2ND ST, YAKIMA, WA 98901
NAME TYPED: ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2RD ST
YAKIMA, WA 98901

FUNCTION OF COMMUNITY & ECONOMIC DEVELOPMENT

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 533C2640

PAGE 019
021 022 051 124 125 140

PERIOD ENDING DATE: 06/30/2005

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | B | C | MALE D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-31.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 4 | 4 | | | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | 1 | 1 | | | | | | | | | |
| | 14 43.0-54.9 | 3 | 2 | | 1 | | | | | | | |
| | 15 55.0-69.9 | 2 | 1 | | | | 1 | | | | | |
| | 16 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | 1 | | | | 1 | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | 3 | 2 | | | | | 1 | | | | |
| | 21 33.0-42.9 | 9 | 3 | | | | | 6 | | | | |
| | 22 43.0-54.9 | 7 | 1 | | | | | 3 | | | | |
| | 23 55.0-69.9 | | | | | | | | | | | |
| | 24 70.0 PLUS | 1 | 1 | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-31.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | 1 | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 474

COY 004175

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 07   COMMUNITY & ECONOMIC DEVELOPMENT

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

1.  FULL-TIME EMPLOYEES

PAGE 020

021 022 051 124 125 140

PERIOD ENDING DATE: 06/30/2005



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 (33) | | | | | | | | | | | |
| | 16.0-19.9 (34) | | | | | | | | | | | |
| | 20.0-24.9 (35) | | | | | | | | | | | |
| | 25.0-32.9 (36) | | | | | | | | | | | |
| | 33.0-42.9 (37) | 1 | | 1 | | | | | | | | |
| | 43.0-54.9 (38) | | | | | | | | | | | |
| | 55.0-69.9 (39) | | | | | | | | | | | |
| | 70.0 PLUS (40) | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 (41) | | | | | | | | | | | |
| | 16.0-19.9 (42) | | | | | | | | | | | |
| | 20.0-24.9 (43) | 2 | | | | | | 1 | | 1 | | |
| | 25.0-32.9 (44) | 2 | | | | | | 1 | | 1 | | |
| | 33.0-42.9 (45) | 1 | | | | | | 1 | | | | |
| | 43.0-54.9 (46) | 1 | | | | | | 1 | | | | |
| | 55.0-69.9 (47) | | | | | | | | | | | |
| | 70.0 PLUS (48) | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 (49) | 1 | 1 | | | | | | | | | |
| | 16.0-19.9 (50) | | | | | | | | | | | |
| | 20.0-24.9 (51) | | | | | | | | | | | |
| | 25.0-32.9 (52) | | | | | | | | | | | |
| | 33.0-42.9 (53) | | | | | | | | | | | |
| | 43.0-54.9 (54) | 1 | 1 | | | | | | | | | |
| | 55.0-69.9 (55) | | | | | | | | | | | |
| | 70.0 PLUS (56) | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 (57) | | | | | | | | | | | |
| | 16.0-19.9 (58) | | | | | | | | | | | |
| | 20.0-24.9 (59) | | | | | | | | | | | |
| | 25.0-32.9 (60) | 1 | 1 | | | | | | | | | |
| | 33.0-42.9 (61) | 2 | 1 | | | | | 1 | | | | |
| | 43.0-54.9 (62) | 1 | 1 | | | | | | | | | |
| | 55.0-69.9 (63) | | | | | | | | | | | |
| | 70.0 PLUS (64) | | | | | | | | | | | |
| TOTAL FULL TIME | (65) | 44 | 21 | 1 | 1 | 1 | 1 | 16 | | 3 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 475

COY 004176

REV. EEO-4 1995

PAGE 021

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

021 022 051 124 125
140

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2105 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2005

FUNCTION 07   COMMUNITY & ECONOMIC DEVELOPMENT

2.   OTHER THAN FULL-TIME EMPLOYES

SALARIES

| JOB CATEGORY | | TOTAL A | | B | ---- MALE ---- C | D | E | F | G | ----- FEMALE ----- H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | 3 | | 2 | | | | 1 | | | | | |
| SKILLED CRAFT | 72 | 5 | | 1 | 2 | | | 2 | | | | | |
| SERV/MAINT | 73 | | | | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | 9 | | 3 | 2 | | | 3 | | | | | |

3.   NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | | |
| TECHNICIANS | 77 | 1 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | 1 | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 1 | | | | | | | 1 | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18,
SECTION 1001).

CONTACT:   ARCHIE M. SUTTON
ADDRESS:   129 N 2ND ST, YAKIMA, WA 98901
NAME TYPED: ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

PAGE   022

PERIOD ENDING DATE: 06/30/2005

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION   GRAND TOTALS

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

**1. FULL-TIME EMPLOYEES**

| JOB CATEGORY | | SALARIES | TOTAL A | B | C | D (MALE) | E | F | G | H | I (FEMALE) | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 | $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 02 | 16.0-19.9 | | | | | | | | | | | |
| | 03 | 20.0-24.9 | | | | | | | | | | | |
| | 04 | 25.0-32.9 | | | | | | | | | | | |
| | 05 | 33.0-42.9 | | | | | | | | | | | |
| | 06 | 43.0-54.9 | 1 | | | | | | 1 | | | | |
| | 07 | 55.0-69.9 | 2 | | | | | | 2 | | 1 | | |
| | 08 | 70.0 PLUS | 36 | 22 | 1 | 2 | | | 10 | | | | |
| PROFESSIONAL | 09 | $ 0.1-15.9 | | | | | | | | | | | |
| | 10 | 16.0-19.9 | 1 | 1 | | | | | 1 | | | | |
| | 11 | 20.0-24.9 | | | | | | | | | | | |
| | 12 | 25.0-32.9 | | | | | | | | | | | |
| | 13 | 33.0-42.9 | 6 | 5 | | 1 | 1 | 1 | 1 | | 1 | | |
| | 14 | 43.0-54.9 | 28 | 17 | | 1 | | | 8 | | | | |
| | 15 | 55.0-69.9 | 24 | 21 | | 1 | | | 3 | | | | 1 |
| | 16 | 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 | $ 0.1-15.9 | 5 | 4 | | | 1 | | | | | | |
| | 18 | 16.1-19.9 | | | | | | | | | | | |
| | 19 | 20.0-24.9 | | | | | | | | | | | |
| | 20 | 25.0-32.9 | 5 | 3 | | | | | 2 | | | | |
| | 21 | 30.0-32.9 | 25 | 11 | | | 2 | | 13 | | 4 | | |
| | 22 | 43.0-54.9 | 59 | 31 | | 3 | 1 | 1 | 18 | | 1 | | 1 |
| | 23 | 55.0-69.9 | 31 | 25 | | 2 | | | 2 | | | | |
| | 24 | 70.0 PLUS | 3 | 3 | | | | | | | | | |
| PROTECT/SRVCS | 25 | $ 0.1-15.9 | 2 | 2 | | | | | | | | | |
| | 26 | 16.0-19.9 | | | | | | | | | | | |
| | 27 | 20.0-24.9 | | | | | | | | | | | |
| | 28 | 25.0-32.9 | | | | | | | | | | | |
| | 29 | 33.0-42.9 | 9 | 7 | | 1 | | 1 | 1 | | 1 | | 1 |
| | 30 | 43.0-54.9 | 32 | 26 | | 4 | 5 | 2 | 3 | | 2 | | |
| | 31 | 55.0-69.9 | 106 | 66 | 4 | 19 | | | | | | | |
| | 32 | 70.0 PLUS | 2 | 2 | | | | | | | | | |

COY 004178

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2005 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE  023
PERIOD ENDING DATE: 06/30/2005

FUNCTION  GRAND TOTALS

## 1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 | 1 | | | | | | 1 | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | 5 | 1 | | | | | 2 | | 1 | | |
| | 33.0-42.9 | 6 | 1 | | | | | 4 | 1 | 1 | | |
| | 43.0-54.9 | 9 | | 1 | | | | 7 | | | | |
| | 55.0-69.9 | 2 | 1 | | | | | 1 | | 1 | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | 3 | 2 | | | | | 1 | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | 34 | 3 | 1 | | | | 23 | | 8 | | |
| | 33.0-42.9 | 30 | 5 | | | | | 15 | | 6 | 1 | |
| | 43.0-54.9 | 7 | 2 | | | | | 4 | | | 1 | |
| | 55.0-69.9 | 7 | 1 | | | | | 5 | | 1 | | 1 |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | 5 | 5 | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | 27 | 20 | 1 | 3 | | | 2 | | | | |
| | 43.0-54.9 | 26 | 22 | 1 | 1 | | | 2 | | | | |
| | 55.0-69.9 | 5 | 4 | | | 1 | | 1 | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | 8 | 6 | 2 | | | | 1 | | | | |
| | 16.0-19.9 | 7 | 3 | | 1 | | | 2 | | | | |
| | 20.0-24.9 | 2 | 1 | | | | | 1 | | | | |
| | 25.0-32.9 | 17 | 10 | 2 | 3 | 2 | | 2 | 1 | 3 | | |
| | 33.0-42.9 | 69 | 32 | 8 | 10 | | 1 | 12 | | | | |
| | 43.0-54.9 | 11 | 1 | | | | | | | | | |
| | 55.0-69.9 | 2 | 2 | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | | 653 | 369 | 21 | 51 | 13 | 6 | 156 | 2 | 30 | 2 | 3 |

COY 004179

REV. EEO-4 1995

PAGE 024

S T A T E   A N D   L O C A L   G O V E R N M E N T   I N F O R M A T I O N
C I T Y   O F   Y A K I M A
2005 EEO-4 REPORT

CONTROL NUMBER 53102640

PERIOD ENDING DATE: 06/30/2005

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION   GRAND TOTALS

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | 1 | | | | | | 1 | | | | |
| PROFESSIONAL | 67 | 7 | 5 | | | | | 1 | | | | |
| TECHNICIANS | 68 | 7 | | | | | | 2 | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | 5 | 1 | | | | | 4 | | | | |
| ADMIN SUPPORT | 71 | 10 | 3 | | | | | 6 | | | | |
| SKILLED CRAFT | 72 | 1 | 1 | | | | | | | 1 | | |
| SERV/MAINT | 73 | 131 | 48 | | 11 | | 2 | 59 | 1 | 7 | 2 | 1 |
| TOTAL OTHER THAN F-T | 74 | 155 | 56 | | 11 | | 2 | 72 | 1 | 8 | 2 | 1 |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | 1 | 1 | | | | | 1 | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | 4 | 2 | | | | 1 | 1 | | 1 | | |
| PROTECT/SRVCS | 78 | 6 | 4 | | | | | 2 | | 1 | | |
| PARA-PROF | 79 | 8 | | | | | | 3 | | 3 | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | 4 | 3 | | 1 | | | 1 | | | | |
| SERV/MAINT | 82 | 4 | 2 | | | 1 | | | | | 2 | |
| TOTAL NEW HIRES | 83 | 30 | 12 | | 1 | 1 | 1 | 7 | | 6 | 2 | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18, SECTION 1001).

CONTACT: ARCHIE M. SUTTON
ADDRESS: 129 N 2ND ST. YAKIMA, WA 98901
NAME TYPED: ARCHIE M. SUTTON, PERSONNEL OFFICER
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE: 8/31/05

COY 004180

# EEO-4

# 2007

COY 004181

| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | APPROVED BY OMB 30460008 |
|---|---|
| **STATE AND LOCAL GOVERNMENT INFORMATION (EEO4)** | |

| EXCLUDE SCHOOL SYSTEMS AND EDUCATIONAL INSTITUTIONS (Read attached instructions prior to completing this form) | EXPIRES 12/31/2005 |
|---|---|

| DO NOT ALTER INFORMATION PRINTED IN THIS BOX | MAIL COMPLETED FORM TO: |
|---|---|
| CONTROL NUMBER : 53302640<br><br>Survey Year : 07 | EEO-4 Reporting Center<br>PO Box 8068<br>Reston VA 20195 |

### A. TYPE OF GOVERNMENT (Check one box only)

| ☒ 1. State | ☒ 2. County | ☒ 3. City | ☒ 4. Township | ☒ 5. Special District |
|---|---|---|---|---|
| ☒ 6. Other (Specify) | | | | |

### B. IDENTIFICATION

1. NAME OF POLITICAL JURISDICTION (If same as label, skip to Item C)

YAKIMA CITY

| 2. AddressNumber and Street | CITY/TOWN | COUNTY | STATE/ZIP | EEOC USE ONLY |
|---|---|---|---|---|
| 129 N 2ND ST | YAKIMA | YAKIMA | WA-98901 | A<br><br>B |

### C. FUNCTION

(Check one box to indicate the function(s) for which this form is being submitted. Data should be reported for all departments and agencies in your government covered by the function(s) indicated. If you cannot supply the data for every agency within the function(s) attach a list showing name and address of agencies whose data are not included.)

| ☒ SUMMARY FUNCTION | |
|---|---|
| ☑ 1.Financial Administration. Tax billing and collection, budgeting, purchasing, central accounting and similar financial administration carried on by a treasurer's, auditor's or comptroller's office and<br><br>GENERAL CONTROL. Duties usually performed by boards of supervisors or commissioners, central administration offices and agencies, central personnel or planning agencies, all judicial offices and employees (judges, magistrates, bailiffs, etc.) | ☒ 8. HEALTH. Provision of public health services, outpatient clinics, visiting nurses, food and sanitary inspections, mental health, alcohol rehabilitation service, etc. |
| | ☑ 9. HOUSING. Code enforcement, low rent public housing, fair housing ordinance enforcement, housing for elderly, housing rehabilitation, rent control. |
| ☑ 2. STREETS AND HIGHWAYS. Maintenance, repair, construction and administration of streets, alleys, sidewalks, roads, highways and bridges. | ☑ 10. COMMUNITY DEVELOPMENT. Planning, zoning, land development, open space, beautification, preservation. |
| ☒ 3. PUBLIC WELFARE. Maintenance of homes and other institutions for the needy¼ administration of public assistance. (Hospitals and sanatoriums should be reported as item7.) | ☒ 11. CORRECTIONS. Jails, reformatories, detention homes, halfway houses, prisons, parole and probation activities |
| ☑ 4. POLICE PROTECTION. Duties of a police department sheriff's, constable's, coroner's office, etc., including technical and clerical employees engaged in police activities. | ☑ 12. UTILITIES AND TRANSPORTATION. Includes water supply, electric power, transit, gas, airports, water transportation and terminals. |
| ☑ 5. FIRE PROTECTION. Duties of the uniformed fire force and clerical employees. (Report any forest fire protection activities as item 6.) | ☑ 13. SANITATION AND SEWAGE. Street cleaning, garbage and refuse collection and disposal. Provision, maintenance and operation of sanitary and storm sewer systems and sewage disposal plants. |
| ☑ 6. NATURAL RESOURCES. Agriculture, forestry, forest fire protection, irrigation drainage, flood control, etc., and<br>PARKS AND RECREATION. Provision, maintenance and operation of parks, playgrounds, swimming pools, auditoriums, museums, marinas, zoos, etc. | ☒ 14. EMPLOYMENT SECURITY STATE GOVERNMENTS ONLY |
| ☒ 7. HOSPITALS AND SANATORIUMS. Operation and maintenance of institutions for inpatient medical care. | ☑ 15. OTHER (Specify on Page Four) |

**D. EMPLOYMENT DATA AS OF JUNE 30**  FUNCTION TYPE 1

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE B | BLACK C | D | E | F | WHITE G | BLACK H | I | J | K |
| **Officials and Administrators** | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 15 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 |
| **Professionals** | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 8 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 |
| | 16. 70.0 Plus | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **Technicians** | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 9 | 3 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Protective Service Workers** | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Paraprofessionals** | 33. $0.1-15.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 6 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | 38. 43.0-54.9 | 6 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Administrative Support** | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 8 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 1 | 0 |
| | 45. 33.0-42.9 | 9 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 1 | 1 |
| | 46. 43.0-54.9 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

FUNCTION TYPE 1

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE Non-Hispanic Origin WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE Non-Hispanic Origin WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 92 | 26 | 0 | 2 | 1 | 4 | 44 | 1 | 9 | 3 | 2 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66.OFFICIALS/ADMIN | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 67.PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68.TECHNICIANS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69.PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70.PARA-PROFESSIONAL | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 71.ADMIN. SUPPORT | 8 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 |
| 72.SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73.SERVICE/MAINTENANCE | 9 | 3 | 0 | 2 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 22 | 8 | 0 | 2 | 0 | 0 | 10 | 0 | 1 | 0 | 1 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75.OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76.PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77.TECHNICIANS | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 78.PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79.PARA-PROFESSIONAL | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 80.ADMIN. SUPPORT | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 81.SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82.SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 6 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 |

| FUNCTION TYPE 1 | | |
|---|---|---|
| REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report) | | |

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | | TITLE | |
|---|---|---|---|---|
| ARCHIE M SUTTON | | | HR MANAGER | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER | |
| 129 N 2ND ST.YAKIMA.WA.98901 | 5095756090 | | 5095756090 | |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | ☒ |
| | | ARCHIE M SUTTON | | |

| | | | | D. EMPLOYMENT DATA AS OF JUNE 30 | | | | | | | | FUNCTION TYPE 2 |

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE NON-HISPANIC ORIGIN WHITE B | MALE NON-HISPANIC ORIGIN BLACK C | MALE HISPANIC D | MALE ASIAN OR PACIFIC ISLANDER E | MALE AMERICAN INDIAN OR ALASKAN NATIVE F | FEMALE NON-HISPANIC ORIGIN WHITE G | FEMALE NON-HISPANIC ORIGIN BLACK H | FEMALE HISPANIC I | FEMALE ASIAN OR PACIFIC ISLANDER J | FEMALE AMERICAN INDIAN OR ALASKAN NATIVE K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 4 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |

**D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)** — FUNCTION TYPE 2

(Do not include elected/appointed officials. Blanks will be counted as zero)

**1. FULL-TIME EMPLOYEES (Temporary employees are not included)**

*Skilled Craft Workers*

| Line | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

*Service-Maintenance*

| Line | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57. $0.1-15.9 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61. 33.0-42.9 | 20 | 19 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | 36 | 30 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 1 | 0 |

**2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)**

| Line | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 9 | 5 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

**3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30**

| Line | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 2

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | |
|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
| 129 N 2ND ST, YAKIMA, WA 98901 | 5095756090 | | 5095756090 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
|---|---|---|---|---|
| | | ARCHIE M SUTTON | | |

COY 004188

| | | | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | | | | NON-HISPANIC ORIGIN | | | | |
| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | A | B | C | D | E | F | G | H | I | J | K |
| **Officials and Administrators** | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Professionals** | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Technicians** | 17. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 14 | 9 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| **Protective Service Workers** | 25. $0.1-15.9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 17 | 12 | 0 | 2 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | 31. 55.0-69.9 | 81 | 52 | 2 | 18 | 1 | 1 | 4 | 0 | 3 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Paraprofessionals** | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Administrative Support** | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 16 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 6 | 0 | 0 |
| | 46. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

D. EMPLOYMENT DATA AS OF JUNE 30                FUNCTION TYPE 4

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

FUNCTION TYPE 4

### D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

#### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| **Skilled Craft Workers** | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Service-Maintenance** | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **65. TOTAL FULL TIME (Lines 1-64)** | | 154 | 88 | 2 | 23 | 3 | 1 | 26 | 0 | 11 | 0 | 0 |

#### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | TOTAL | WHITE | BLACK | HISPANIC | ASIAN | AM. IND. | WHITE | BLACK | HISPANIC | ASIAN | AM. IND. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 14 | 3 | 0 | 1 | 0 | 0 | 5 | 0 | 5 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 18 | 3 | 0 | 1 | 0 | 0 | 9 | 0 | 5 | 0 | 0 |

#### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | TOTAL | WHITE | BLACK | HISPANIC | ASIAN | AM. IND. | WHITE | BLACK | HISPANIC | ASIAN | AM. IND. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 5 | 3 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| FUNCTION TYPE 4 | | | | |
|---|---|---|---|---|

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | TITLE | | | |
|---|---|---|---|---|
| ARCHIE M SUTTON | HR MANAGER | | | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER | |
| 129 N 2ND ST, YAKIMA, WA, 98901 | 5095756090 | | 5095756090 | |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | ☒ |
| | | ARCHIE M SUTTON | | |

**D. EMPLOYMENT DATA AS OF JUNE 30**   FUNCTION TYPE 5

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE NON-HISPANIC ORIGIN WHITE B | BLACK C | HISPANIC D | ASIAN OR PACIFIC ISLANDER E | AMERICAN INDIAN OR ALASKAN NATIVE F | FEMALE NON-HISPANIC ORIGIN WHITE G | BLACK H | HISPANIC I | ASIAN OR PACIFIC ISLANDER J | AMERICAN INDIAN OR ALASKAN NATIVE K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 5 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 20 | 18 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 11 | 3 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 |
| | 23. 55.0-69.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 43 | 29 | 1 | 5 | 3 | 2 | 3 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 8 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 2 | 0 |
| | 46. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOB CATEGORIES** | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |

**D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)** — FUNCTION TYPE 5

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| Category | Salary | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 104 | 71 | 1 | 7 | 4 | 2 | 16 | 0 | 3 | 0 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| Category | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| Category | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

| FUNCTION TYPE 5 |
|---|

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | |
|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | |

| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
|---|---|---|---|
| 129 N 2ND ST, YAKIMA, WA, 98901 | 5095756090 | | 5095756090 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
|---|---|---|---|---|
| | | ARCHIE M SUTTON | | |

**D. EMPLOYMENT DATA AS OF JUNE 30**

FUNCTION TYPE 6

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| **Officials and Administrators** | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| **Professionals** | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Technicians** | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Protective Service Workers** | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Paraprofessionals** | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 39. 55.0-69.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Administrative Support** | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

FUNCTION TYPE 6

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 8 | 2 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 28 | 12 | 1 | 3 | 1 | 1 | 10 | 0 | 0 | 0 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | TOTAL | MALE WHITE | BLACK | HISPANIC | ASIAN OR PAC | AM IND | FEMALE WHITE | BLACK | HISPANIC | ASIAN OR PAC | AM IND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 4 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 72 | 30 | 0 | 5 | 0 | 2 | 27 | 2 | 4 | 1 | 1 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 76 | 31 | 0 | 6 | 0 | 2 | 29 | 2 | 4 | 1 | 1 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | TOTAL | MALE WHITE | BLACK | HISPANIC | ASIAN OR PAC | AM IND | FEMALE WHITE | BLACK | HISPANIC | ASIAN OR PAC | AM IND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| FUNCTION TYPE 6 |
|---|
| REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report) |
| ***LIST AGENCIES INCLUDED ON THIS FORM*** |

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | | |
|---|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | | FAX NUMBER |
| 129 N 2ND ST, YAKIMA, WA, 98901 | 5095756090 | | | 5095756090 |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
| | | ARCHIE M SUTTON | | |

| | | | D. EMPLOYMENT DATA AS OF JUNE 30 | | | | | | | | | FUNCTION TYPE 9 |

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands, 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 8 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 2 | 0 | 0 |
| | 22. 43.0-54.9 | 8 | 4 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| | 23. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 45. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)** — FUNCTION TYPE 9

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| **Skilled Craft Workers** | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Service-Maintenance** | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 3 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 65. TOTAL FULL TIME (Lines 1-64) | 30 | 11 | 1 | 1 | 0 | 0 | 13 | 0 | 4 | 0 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 72. SKILLED CRAFT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 9

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | |
|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
| 129 N 2ND ST, YAKIMA, WA, 98901 | 5095756090 | | 5095756090 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
|---|---|---|---|---|
| | | ARCHIE M SUTTON | | |

| | | | FUNCTION TYPE 10 |
|---|---|---|---|
| **D. EMPLOYMENT DATA AS OF JUNE 30** | | | |

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 10

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | MALE NON-HISPANIC ORIGIN BLACK | MALE HISPANIC | MALE ASIAN OR PACIFIC ISLANDER | MALE AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN WHITE | FEMALE NON-HISPANIC ORIGIN BLACK | FEMALE HISPANIC | FEMALE ASIAN OR PACIFIC ISLANDER | FEMALE AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 9 | 3 | 1 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| FUNCTION TYPE 10 | | | | |
|---|---|---|---|---|
| REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report) | | | | |
| ***LIST AGENCIES INCLUDED ON THIS FORM*** | | | | |
| CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.) | | | | |

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | TITLE | | | |
|---|---|---|---|---|
| ARCHIE M SUTTON | HR MANAGER | | | |

| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
|---|---|---|---|
| 129 N 2ND ST, YAKIMA, WA 98901 | 5095756090 | | 5095756090 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
|---|---|---|---|---|
| | | ARCHIE M SUTTON | | |

COY 004203

| | | | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | WHITE | BLACK | HISPANIC | | | WHITE | BLACK | HISPANIC | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| **Officials and Administrators** | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Professionals** | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Technicians** | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Protective Service Workers** | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Paraprofessionals** | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Administrative Support** | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 11

D. EMPLOYMENT DATA AS OF JUNE 30

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

|  | | FUNCTION TYPE 11 |
|---|---|---|

### D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

#### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | MALE NON-HISPANIC ORIGIN BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN WHITE | FEMALE NON-HISPANIC ORIGIN BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 16 | 12 | 0 | 1 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

#### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66.OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67.PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68.TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69.PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70.PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71.ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72.SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73.SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

#### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75.OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76.PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77.TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78.PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79.PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80.ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81.SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82.SERVICE/MAINTENANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 11

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | | |
|---|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | | Ext | FAX NUMBER |
| 129 N 2ND ST, YAKIMA, WA 98901 | 5095756090 | | | 5095756090 |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
| | | ARCHIE M SUTTON | | |

D. EMPLOYMENT DATA AS OF JUNE 30

FUNCTION TYPE 12

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC D | ASIAN OR PACIFIC ISLANDER E | AMERICAN INDIAN OR ALASKAN NATIVE F | NON-HISPANIC ORIGIN | | HISPANIC I | ASIAN OR PACIFIC ISLANDER J | AMERICAN INDIAN OR ALASKAN NATIVE K |
| | | | WHITE B | BLACK C | | | | WHITE G | BLACK H | | | |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 7 | 4 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 |
| | 45. 33.0-42.9 | 9 | 2 | 1 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 |
| | 46. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |