FUNCTION TYPE 12

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE NON-HISPANIC ORIGIN WHITE B | BLACK C | HISPANIC D | ASIAN OR PACIFIC ISLANDER E | AMERICAN INDIAN OR ALASKAN NATIVE F | FEMALE NON-HISPANIC ORIGIN WHITE G | BLACK H | HISPANIC I | ASIAN OR PACIFIC ISLANDER J | AMERICAN INDIAN OR ALASKAN NATIVE K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skilled Craft Workers | 49. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 8 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 10 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 7 | 5 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 43 | 24 | 1 | 5 | 1 | 0 | 8 | 1 | 3 | 0 | 0 |
| | 62. 43.0-54.9 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 109 | 68 | 4 | 8 | 2 | 0 | 20 | 1 | 6 | 0 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72. SKILLED CRAFT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 19 | 13 | 0 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 20 | 13 | 0 | 1 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| FUNCTION TYPE 12 | | | | | |
| --- | --- | --- | --- | --- | --- |
| REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report) | | | | | |
| ***LIST AGENCIES INCLUDED ON THIS FORM*** | | | | | |
| CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.) | | | | | |
| NAME OF PERSON TO CONTACT REGARDING THIS FORM<br><br>ARCHIE M SUTTON | | TITLE<br><br>HR MANAGER | | | |
| ADDRESS (Number and Street, City, State, Zip Code)<br><br>129 N 2ND ST. YAKIMA. WA. 98901 | | TELEPHONE NUMBER<br><br>5095756090 | Ext | FAX NUMBER<br><br>5095756090 | |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL<br><br>ARCHIE M SUTTON | | SIGNATURE | |

| | | | FUNCTION TYPE 13 |
|---|---|---|---|
| D.  EMPLOYMENT DATA AS OF JUNE 30 | | | |

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 22. 43.0-54.9 | 10 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 38. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 39. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | 45. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 46. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

FUNCTION TYPE 13

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE NON-HISPANIC ORIGIN WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE NON-HISPANIC ORIGIN WHITE | BLACK | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 16 | 12 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 12 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 7 | 2 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 11 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 77 | 52 | 7 | 5 | 1 | 0 | 2 | 9 | 0 | 1 | 0 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| JOB CATEGORIES | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71. ADMIN. SUPPORT | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| JOB CATEGORIES | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 13

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | | |
|---|---|---|---|---|
| ARCHIE M SUTTON | | HR MANAGER | | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | | FAX NUMBER |
| 129 N 2ND ST. YAKIMA. WA. 98901 | 5095756090 | | | 5095756090 |
| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | ☒ |
| | | ARCHIE M SUTTON | | |

**D. EMPLOYMENT DATA AS OF JUNE 30**

FUNCTION TYPE 15

(Do not include elected/appointed officials. Blanks will be counted as zero)

**1. FULL-TIME EMPLOYEES (Temporary employees are not included)**

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE B | BLACK C | D | E | F | WHITE G | BLACK H | I | J | K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 5 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 32 | 18 | 0 | 3 | 0 | 0 | 10 | 0 | 1 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 12 | 5 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 |
| | 16. 70.0 Plus | 38 | 35 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| | 21. 33.0-42.9 | 15 | 3 | 0 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 0 |
| | 22. 43.0-54.9 | 52 | 27 | 0 | 0 | 2 | 2 | 19 | 0 | 2 | 0 | 0 |
| | 23. 55.0-69.9 | 16 | 14 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 17 | 12 | 0 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 30 | 24 | 0 | 3 | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| | 31. 55.0-69.9 | 124 | 81 | 3 | 23 | 4 | 3 | 7 | 0 | 3 | 0 | 0 |
| | 32. 70.0 Plus | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 7 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 2 | 0 | 0 |
| | 38. 43.0-54.9 | 8 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 |
| | 39. 55.0-69.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 21 | 1 | 0 | 0 | 0 | 0 | 13 | 0 | 6 | 1 | 0 |
| | 45. 33.0-42.9 | 44 | 7 | 1 | 0 | 0 | 0 | 24 | 0 | 10 | 1 | 1 |
| | 46. 43.0-54.9 | 10 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 |
| | 47. 55.0-69.9 | 9 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | FUNCTION TYPE 15 |
|---|---|---|---|

### D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

#### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 25 | 19 | 0 | 3 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 25 | 22 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 7 | 4 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 8 | 5 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 7 | 3 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 81 | 48 | 4 | 12 | 2 | 0 | 11 | 1 | 3 | 0 | 0 |
| | 62. 43.0-54.9 | 15 | 9 | 4 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 647 | 370 | 16 | 51 | 13 | 7 | 148 | 2 | 35 | 3 | 2 |

#### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | | 7 | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | | 7 | 2 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 71. ADMN. SUPPORT | | 17 | 4 | 0 | 0 | 0 | 0 | 9 | 0 | 3 | 0 | 1 |
| 72. SKILLED CRAFT | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | | 121 | 53 | 0 | 9 | 0 | 2 | 42 | 2 | 11 | 1 | 1 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | | 156 | 67 | 0 | 11 | 0 | 2 | 57 | 2 | 14 | 1 | 2 |

#### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | | 3 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | | 4 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 80. ADMN. SUPPORT | | 5 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | | 18 | 8 | 0 | 2 | 0 | 1 | 5 | 0 | 2 | 0 | 0 |

FUNCTION TYPE 15

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

| Description of Agency | Description of Agency | Description of Agency | Description of Agency | Description of Agency |
|---|---|---|---|---|
| Ambulance | Dog Control | Library | Outstation | Vehicle Maintenance |
| Animal Control | Emergency Services | Liquor Commission | Parking Service | Veteran Services |
| Cemetery | Manpower | Paramedics | Warehouse Inspector | Youth Bureau |
| CETA | Human Resources | Mechanical Maintenance | School for the Retarded | WIN |
| Civil Defense | Human Services | Motor Pool | Shop | |
| OTHER: | | | | |

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | TITLE | | |
|---|---|---|---|
| ARCHIE M SUTTON | HR MANAGER | | |

| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
|---|---|---|---|
| 129 N 2ND ST, YAKIMA, WA 98901 | 5095756090 | | 5095756090 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE |
|---|---|---|---|
| | | ARCHIE M SUTTON | |

# EEO-4

# 2009

COY 004216

| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>**STATE AND LOCAL GOVERNMENT INFORMATION (EEO4)** | APPROVED BY OMB<br>30460008 |
|---|---|
| EXCLUDE SCHOOL SYSTEMS AND EDUCATIONAL INSTITUTIONS<br>(Read attached instructions prior to completing this form) | EXPIRES 12/31/2005 |

| DO NOT ALTER INFORMATION PRINTED IN THIS BOX<br><br>CONTROL NUMBER : 53302640<br>Survey Year : 09 | MAIL COMPLETED FORM TO:<br><br>EEO-4 Reporting Center<br>PO Box 8127<br>Reston VA 20195 |
|---|---|

### A. TYPE OF GOVERNMENT (Check one box only)

| ☐ 1. State | ☐ 2. County | ☑ 3. City | ☐ 4. Township | ☐ 5. Special District |
|---|---|---|---|---|
| ☐ 6. Other (Specify) | | | | |

### B. IDENTIFICATION

1. NAME OF POLITICAL JURISDICTION (If same as label, skip to Item C)

YAKIMA CITY

| 2. AddressNumber and Street | CITY/TOWN | COUNTY | STATE/ZIP | EEOC USE ONLY |
|---|---|---|---|---|
| 129 N 2ND ST | YAKIMA | YAKIMA | WA-98901 | A<br>B |

### C. FUNCTION

(Check one box to indicate the function(s) for which this form is being submitted. Data should be reported for all departments and agencies in your government covered by the function(s) indicated. If you cannot supply the data for every agency within the function(s) attach a list showing name and address of agencies whose data are not included.)

| ☑ SUMMARY FUNCTION | |
|---|---|
| ☐ 1.Financial Administration. Tax billing and collection, budgeting, purchasing, central accounting and similar financial administration carried on by a treasurer's, auditor's or comptroller's office and<br><br>GENERAL CONTROL. Duties usually performed by boards of supervisors or commissioners, central administration offices and agencies, central personnel or planning agencies, all judicial offices and employees (judges, magistrates, bailiffs, etc.) | ☐ 8. HEALTH. Provision of public health services, outpatient clinics, visiting nurses, food and sanitary inspections, mental health, alcohol rehabilitation service, etc.<br><br>☐ 9. HOUSING. Code enforcement, low rent public housing, fair housing ordinance enforcement, housing for elderly, housing rehabilitation, rent control. |
| ☐ 2. STREETS AND HIGHWAYS. Maintenance, repair, construction and administration of streets, alleys, sidewalks, roads, highways and bridges. | ☐ 10. COMMUNITY DEVELOPMENT. Planning, zoning, land development, open space, beautification, preservation. |
| ☐ 3. PUBLIC WELFARE. Maintenance of homes and other institutions for the needy administration of public assistance. (Hospitals and sanatoriums should be reported as item7.) | ☐ 11. CORRECTIONS. Jails, reformatories, detention homes, halfway houses, prisons, parole and probation activities |
| ☐ 4. POLICE PROTECTION. Duties of a police department sheriff's, constable's, coroner's office, etc., including technical and clerical employees engaged in police activities. | ☐ 12. UTILITIES AND TRANSPORTATION. Includes water supply, electric power, transit, gas, airports, water transportation and terminals. |
| ☐ 5. FIRE PROTECTION. Duties of the uniformed fire force and clerical employees. (Report any forest fire protection activities as item 6.) | ☐ 13. SANITATION AND SEWAGE. Street cleaning, garbage and refuse collection and disposal. Provision, maintenance and operation of sanitary and storm sewer systems and sewage disposal plants. |
| ☐ 6. NATURAL RESOURCES. Agriculture, forestry, forest fire protection, irrigation drainage, flood control, etc., and<br>PARKS AND RECREATION. Provision, maintenance and operation of parks, playgrounds, swimming pools, auditoriums, museums, marinas, zoos, etc. | ☐ 14. EMPLOYMENT SECURITY STATE GOVERNMENTS ONLY |
| ☐ 7. HOSPITALS AND SANATORIUMS. Operation and maintenance of institutions for inpatient medical care. | ☐ 15. OTHER (Specify on Page Four) |

| | | | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | | | | NON-HISPANIC ORIGIN | | | | |
| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | WHITE B | BLACK C | HISPANIC D | ASIAN OR PACIFIC ISLANDER E | AMERICAN INDIAN OR ALASKAN NATIVE F | WHITE G | BLACK H | HISPANIC I | ASIAN OR PACIFIC ISLANDER J | AMERICAN INDIAN OR ALASKAN NATIVE K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 25 | 13 | 0 | 1 | 0 | 0 | 10 | 0 | 1 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 19 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 1 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 8 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | 22. 43.0-54.9 | 37 | 25 | 0 | 0 | 1 | 2 | 8 | 0 | 1 | 0 | 0 |
| | 23. 55.0-69.9 | 18 | 9 | 0 | 0 | 1 | 1 | 5 | 0 | 1 | 0 | 1 |
| | 24. 70.0 Plus | 7 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 10 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 8 | 2 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 |
| | 38. 43.0-54.9 | 12 | 1 | 0 | 0 | 0 | 0 | 8 | 0 | 3 | 0 | 0 |
| | 39. 55.0-69.9 | 5 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | 42. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 7 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 15 | 1 | 0 | 1 | 0 | 0 | 7 | 0 | 4 | 1 | 1 |
| | 46. 43.0-54.9 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 |
| | 47. 55.0-69.9 | 9 | 3 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 |
| | 48. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**D. EMPLOYMENT DATA AS OF JUNE 30** — FUNCTION TYPE 16

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

COY 004218

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

FUNCTION TYPE 16

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE NON-HISPANIC ORIGIN WHITE B | BLACK C | HISPANIC D | ASIAN OR PACIFIC ISLANDER E | AMERICAN INDIAN OR ALASKAN NATIVE F | FEMALE NON-HISPANIC ORIGIN WHITE G | BLACK H | HISPANIC I | ASIAN OR PACIFIC ISLANDER J | AMERICAN INDIAN OR ALASKAN NATIVE K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 3 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 25 | 19 | 1 | 2 | 1 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 26 | 15 | 1 | 5 | 1 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 32 | 22 | 5 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 297 | 157 | 8 | 14 | 4 | 4 | 88 | 1 | 16 | 2 | 3 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | TOTAL A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | 6 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 |
| 71. ADMIN. SUPPORT | 8 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 |
| 72. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | 100 | 40 | 0 | 8 | 1 | 1 | 41 | 0 | 6 | 1 | 2 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | 118 | 43 | 0 | 9 | 1 | 1 | 51 | 0 | 10 | 1 | 2 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | TOTAL A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | 7 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |

FUNCTION TYPE 16

REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report)

***LIST AGENCIES INCLUDED ON THIS FORM***

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | TITLE | | |
|---|---|---|---|
| Sheryl M Smith | Human Resources Manager | | |
| ADDRESS (Number and Street, City, State, Zip Code) | TELEPHONE NUMBER | Ext | FAX NUMBER |
| 129 N 2nd St., Yakima, WA 98901, | 509-575-6090 | | |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | ☑ |
|---|---|---|---|---|
| 2009-12-09 | eeo4@eeocsurvey.com | Sheryl M Smith | | |

# EEO-4

# 2011

COY 004221

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

# STATE AND LOCAL GOVERNMENT INFORMATION (EEO4)

| | |
|---|---|
| EXCLUDE SCHOOL SYSTEMS AND EDUCATIONAL INSTITUTIONS<br>(Read attached instructions prior to completing this form) | EXPIRES<br>12/31/2005 |

| | |
|---|---|
| DO NOT ALTER INFORMATION PRINTED IN THIS BOX<br><br>CONTROL NUMBER : 53302640<br>Survey Year : 11 | MAIL COMPLETED FORM TO:<br><br>EEO-4 Reporting Center<br>PO Box 8127<br>Reston VA 20195 |

## A. TYPE OF GOVERNMENT (Check one box only)

☐ 1. State   ☐ 2. County   ☑ 3. City   ☐ 4. Township   ☐ 5. Special District

☐ 6. Other (Specify)

## B. IDENTIFICATION

1. NAME OF POLITICAL JURISDICTION (If same as label, skip to Item C)

YAKIMA CITY

| 2. AddressNumber and Street | CITY/TOWN | COUNTY | STATE/ZIP | EEOC USE ONLY |
|---|---|---|---|---|
| 129 N 2ND ST | YAKIMA | YAKIMA | WA-98901 | A<br>B |

## C. FUNCTION

(Check one box to indicate the function(s) for which this form is being submitted. Data should be reported for all departments and agencies in your government covered by the function(s) indicated. If you cannot supply the data for every agency within the function(s) attach a list showing name and address of agencies whose data are not included.)

☑ SUMMARY FUNCTION

| | |
|---|---|
| ☐ 1. Financial Administration. Tax billing and collection, budgeting, purchasing, central accounting and similar financial administration carried on by a treasurer's, auditor's or comptroller's office and<br><br>GENERAL CONTROL. Duties usually performed by boards of supervisors or commissioners, central administration offices and agencies, central personnel or planning agencies, all judicial offices and employees (judges, magistrates, bailiffs, etc.) | ☐ 8. HEALTH. Provision of public health services, outpatient clinics, visiting nurses, food and sanitary inspections, mental health, alcohol rehabilitation service, etc. |
| | ☐ 9. HOUSING. Code enforcement, low rent public housing, fair housing ordinance enforcement, housing for elderly, housing rehabilitation, rent control. |
| ☐ 2. STREETS AND HIGHWAYS. Maintenance, repair, construction and administration of streets, alleys, sidewalks, roads, highways and bridges. | ☐ 10. COMMUNITY DEVELOPMENT. Planning, zoning, land development, open space, beautification, preservation. |
| ☐ 3. PUBLIC WELFARE. Maintenance of homes and other institutions for the needy administration of public assistance. (Hospitals and sanatoriums should be reported as item7.) | ☐ 11. CORRECTIONS. Jails, reformatories, detention homes, halfway houses, prisons, parole and probation activities |
| ☑ 4. POLICE PROTECTION. Duties of a police department sheriff's, constable's, coroner's office, etc., including technical and clerical employees engaged in police activities. | ☑ 12. UTILITIES AND TRANSPORTATION. Includes water supply, electric power, transit, gas, airports, water transportation and terminals. |
| ☑ 5. FIRE PROTECTION. Duties of the uniformed fire force and clerical employees. (Report any forest fire protection activities as item 6.) | ☐ 13. SANITATION AND SEWAGE. Street cleaning, garbage and refuse collection and disposal. Provision, maintenance and operation of sanitary and storm sewer systems and sewage disposal plants. |
| ☐ 6. NATURAL RESOURCES. Agriculture, forestry, forest fire protection, irrigation drainage, flood control, etc., and<br>PARKS AND RECREATION. Provision, maintenance and operation of parks, playgrounds, swimming pools, auditoriums, museums, marinas, zoos, etc. | ☐ 14. EMPLOYMENT SECURITY STATE GOVERNMENTS ONLY |
| ☐ 7. HOSPITALS AND SANATORIUMS. Operation and maintenance of institutions for inpatient medical care. | ☐ 15. OTHER (Specify on Page Four) |

D. EMPLOYMENT DATA AS OF JUNE 30

(Do not include elected/appointed officials. Blanks will be counted as zero)

1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE | BLACK | | | | WHITE | BLACK | | | |
| | | A | B | C | D | E | F | G | H | I | J | K |
| Officials and Administrators | 1. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 2. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 5. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 6. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 7. 55.0-69.9 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 8. 70.0 Plus | 28 | 15 | 0 | 1 | 0 | 0 | 11 | 0 | 1 | 0 | 0 |
| Professionals | 9. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 11. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 12. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 13. 33.0-42.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 14. 43.0-54.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 15. 55.0-69.9 | 6 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| | 16. 70.0 Plus | 19 | 12 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 |
| Technicians | 17. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 18. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 19. 20.0-24.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 20. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 21. 33.0-42.9 | 7 | 2 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 |
| | 22. 43.0-54.9 | 33 | 20 | 0 | 1 | 1 | 1 | 10 | 0 | 0 | 0 | 0 |
| | 23. 55.0-69.9 | 18 | 13 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 |
| | 24. 70.0 Plus | 7 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Protective Service Workers | 25. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 26. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 27. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 28. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 29. 33.0-42.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 30. 43.0-54.9 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 31. 55.0-69.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 32. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paraprofessionals | 33. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 34. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 35. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 36. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 37. 33.0-42.9 | 10 | 1 | 0 | 1 | 0 | 0 | 5 | 1 | 2 | 0 | 0 |
| | 38. 43.0-54.9 | 14 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 3 | 0 | 1 |
| | 39. 55.0-69.9 | 7 | 3 | 1 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 |
| | 40. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Support | 41. $0.1-15.9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 42. 16.0-19.9 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 43. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 44. 25.0-32.9 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| | 45. 33.0-42.9 | 14 | 1 | 0 | 0 | 0 | 0 | 9 | 0 | 3 | 1 | 0 |
| | 46. 43.0-54.9 | 6 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 1 | 0 | 0 |

DECLARATION OF ASH KHANNA IN SUPPORT OF PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT - 522

## D. EMPLOYMENT DATA AS OF JUNE 30 (Cont.)

(Do not include elected/appointed officials. Blanks will be counted as zero)

### 1. FULL-TIME EMPLOYEES (Temporary employees are not included)

| JOB CATEGORIES | ANNUAL SALARY (In thousands 000) | TOTAL (COLUMNS B-K) A | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE | NON-HISPANIC ORIGIN | | HISPANIC | ASIAN OR PACIFIC ISLANDER | AMERICAN INDIAN OR ALASKAN NATIVE |
| | | | WHITE B | BLACK C | D | E | F | WHITE G | BLACK H | I | J | K |
| Skilled Craft Workers | 49. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 50. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 51. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 52. 25.0-32.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 53. 33.0-42.9 | 5 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 54. 43.0-54.9 | 29 | 22 | 1 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | 55. 55.0-69.9 | 4 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 56. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service-Maintenance | 57. $0.1-15.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 58. 16.0-19.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 59. 20.0-24.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 60. 25.0-32.9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 61. 33.0-42.9 | 17 | 9 | 1 | 3 | 1 | 0 | 3 | 0 | 0 | 0 | 0 |
| | 62. 43.0-54.9 | 32 | 23 | 4 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 63. 55.0-69.9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 64. 70.0 Plus | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65. TOTAL FULL TIME (Lines 1-64) | | 286 | 154 | 7 | 12 | 3 | 3 | 87 | 1 | 14 | 1 | 4 |

### 2. OTHER THAN FULLTIME EMPLOYEES (Including temporary employees)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. OFFICIALS/ADMIN | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67. PROFESSIONALS | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68. TECHNICIANS | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 69. PROTECTIVE SERVICE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70. PARA-PROFESSIONAL | | 4 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 |
| 71. ADMIN. SUPPORT | | 8 | 2 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 |
| 72. SKILLED CRAFT | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73. SERVICE/MAINTENANCE | | 124 | 46 | 1 | 12 | 3 | 0 | 52 | 1 | 8 | 1 | 0 |
| 74. TOTAL OTHER THAN FULL TIME (Lines 66-73) | | 141 | 52 | 1 | 12 | 3 | 0 | 60 | 2 | 9 | 2 | 0 |

### 3. NEW HIRES DURING FISCAL YEAR Permanent full time only JULY 1 - JUNE 30

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75. OFFICIALS/ADMIN | | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 76. PROFESSIONALS | | 4 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| 77. TECHNICIANS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78. PROTECTIVE SERVICE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 79. PARA-PROFESSIONAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 80. ADMIN. SUPPORT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 81. SKILLED CRAFT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 82. SERVICE/MAINTENANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 83. TOTAL NEW HIRES (Lines 75-82) | | 6 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |

FUNCTION TYPE ?]

| REMARKS (List National Crime Information Center (NCIC) number assigned to any Criminal Justice Agencies whose data are included in this report) |
|---|
| ***LIST AGENCIES INCLUDED ON THIS FORM*** |

CERTIFICATION. I certify that the information given in this report is correct and true to the best of my knowledge and was reported in accordance with accompanying instructions. (Willfully false statements on this report are punishable by law, US Code, Title 18, Section 1001.)

| NAME OF PERSON TO CONTACT REGARDING THIS FORM | | TITLE | | |
|---|---|---|---|---|
| Col Imbery | | HR Specialist | | |
| ADDRESS (Number and Street, City, State, Zip Code) | | TELEPHONE NUMBER | Ext | FAX NUMBER |
| 129 N 2nd Street, Yakima, Washington, 98901 | | 509-575-6090 | | 509-576-6358 |

| DATE | EMAIL | TYPED NAME/TITLE OF AUTHORIZED OFFICIAL | SIGNATURE | |
|---|---|---|---|---|
| 2012-01-13 | cimbery@ci.yakima.wa.us | Col Imbery HR Specialist | | |

REV. EEO-4 1995                                                                              PAGE 001

YAKIMA CITY
PERSONNEL OFFICER                                                012 014 015 016 017
129 N 2ND ST                                                 018 019 051 052 125 560
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   1. FINANCIAL ADMINISTRATION

1.   FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE |  |  |  |  |  |  | FEMALE |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 01 $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 02  16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 03  20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 04  25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 05  33.0-42.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 06  43.0-54.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 07  55.0-69.9 | 2 |  |  |  |  |  | 2 |  |  |  |  |
|  | 08  70.0 PLUS | 18 | 9 |  |  |  |  | 8 |  | 1 |  |  |
| PROFESSIONAL | 09 $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 10  16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 11  20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 12  25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 13  33.0-42.9 | 1 | 1 |  |  |  |  |  |  |  |  |  |
|  | 14  43.0-54.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 15  55.0-69.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 16  70.0 PLUS | 11 | 2 |  |  |  |  | 8 |  |  |  | 1 |
| TECHNICIANS | 17 $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 18  16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 19  20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 20  25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 21  33.0-42.9 | 4 | 3 |  |  | 1 |  |  |  |  |  |  |
|  | 22  43.0-54.9 | 4 | 1 |  |  |  | 1 | 2 |  |  |  |  |
|  | 23  55.0-69.9 | 10 | 5 |  |  |  | 1 | 2 |  | 1 |  | 1 |
|  | 24  70.0 PLUS | 1 | 1 |  |  |  |  |  |  |  |  |  |
| PROTECT/SRVCS | 25 $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 26  16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 27  20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 28  25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 29  33.0-42.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 30  43.0-54.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 31  55.0-69.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 32  70.0 PLUS |  |  |  |  |  |  |  |  |  |  |  |

COY006834

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 002

```
            012 014 015 016 017
         018 C19 051 052 125 560
```

PERIOD ENDING DATE: 06/30/2009

FUNCTION  1. FINANCIAL ADMINISTRATION

## 1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | B | C | D (MALE) E | F | G | H | I (FEMALE) J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | |
| | 33.0-42.9 | 5 | | | | | 2 | | 2 | | |
| | 43.0-54.9 | 10 | | | | | 7 | 1 | 3 | | |
| | 55.0-69.9 | 1 | | | | | | | 1 | | |
| | 70.0 PLUS | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | |
| | 25.0-32.9 | 6 | 1 | | | | 5 | | | | |
| | 33.0-42.9 | 10 | 1 | | 1 | | 5 | | 1 | 1 | 1 |
| | 43.0-54.9 | 5 | | | | | 5 | | | | |
| | 55.0-69.9 | 2 | | | | | 2 | | | | |
| | 70.0 PLUS | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | |
| | 33.0-42.9 | 1 | | | | | 1 | | | | |
| | 43.0-54.9 | 1 | | | | | 1 | | | | |
| | 55.0-69.9 | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | |
| | 33.0-42.9 | 1 | 1 | | | | | | | | |
| | 43.0-54.9 | 1 | 1 | | | | | | | | |
| | 55.0-69.9 | 2 | 2 | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | |
| TOTAL FULL TIME | | 96 | 28 | | 1 | 1 | 2 | 50 | 1 | 9 | 1 | 3 |

COY006835

REV. EEO-4 1995

PAGE   003

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

018   012 014 015 016 017
      019 051 052 125 560

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   1. FINANCIAL ADMINISTRATION

### 2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | FEMALE F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | 2 | | | | | 2 | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | 1 | 1 | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | 5 | | | | | 4 | | 1 | | |
| ADMIN SUPPORT | 71 | | 6 | 2 | | | | 3 | | 1 | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | | 10 | 5 | | 2 | | 2 | | 1 | | |
| TOTAL OTHER THAN F-T | 74 | | 24 | 8 | | 2 | | 11 | | 3 | | |

### 3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE B | C | D | FEMALE F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | 1 | 1 | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | |
| PARA-PROF | 79 | 2 | | | | | 2 | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 3 | 1 | | | | 2 | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18.
SECTION 1001).

CONTACT:  SHERYL M. SMITH
ADDRESS:  129 N 2ND ST. YAKIMA, WA 98901
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 527

COY006836

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE  004

04I 14I

PERIOD ENDING DATE: 06/30/2009

FUNCTION   2.   STREETS AND HIGHWAYS

1.  FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | B | C | MALE D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01  $ 0.1-15.9 | | | | | | | | | | | |
| | 02  16.0-19.9 | | | | | | | | | | | |
| | 03  20.0-24.9 | | | | | | | | | | | |
| | 04  25.0-32.9 | | | | | | | | | | | |
| | 05  33.0-42.9 | | | | | | | | | | | |
| | 06  43.0-54.9 | | | | | | | | | | | |
| | 07  55.0-69.9 | | | | | | | | | | | |
| | 08  70.0 PLUS | 1 | 1 | | | | | | | | | |
| PROFESSIONAL | 09  $ 0.1-15.9 | | | | | | | | | | | |
| | 10  16.0-19.9 | | | | | | | | | | | |
| | 11  20.0-24.9 | | | | | | | | | | | |
| | 12  25.0-32.9 | | | | | | | | | | | |
| | 13  33.0-42.9 | | | | | | | | | | | |
| | 14  43.0-54.9 | 2 | 2 | | | | | | | | | |
| | 15  55.0-69.9 | 3 | 3 | | | | | | | | | |
| | 16  70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17  $ 0.1-15.9 | | | | | | | | | | | |
| | 18  16.0-19.9 | | | | | | | | | | | |
| | 19  20.0-24.9 | | | | | | | | | | | |
| | 20  25.0-32.9 | | | | | | | | | | | |
| | 21  33.0-42.9 | | | | | | | | | | | |
| | 22  43.0-54.9 | 8 | 7 | | | 1 | | | | | | |
| | 23  55.0-69.9 | 1 | 1 | | | | | | | | | |
| | 24  70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25  $ 0.1-15.9 | | | | | | | | | | | |
| | 26  16.0-19.9 | | | | | | | | | | | |
| | 27  20.0-24.9 | | | | | | | | | | | |
| | 28  25.0-32.9 | | | | | | | | | | | |
| | 29  33.0-42.9 | | | | | | | | | | | |
| | 30  43.0-54.9 | | | | | | | | | | | |
| | 31  55.0-69.9 | | | | | | | | | | | |
| | 32  70.0 PLUS | | | | | | | | | | | |

COY006837

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

S T A T E   A N D   L O C A L   G O V E R N M E N T   I N F O R M A T I O N
C I T Y   O F   Y A K I M A
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 005
041 141

PERIOD ENDING DATE: 06/30/2009

FUNCTION 2. STREETS AND HIGHWAYS

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 $ 0.1-15.9 | | | | | | | | | | | |
| | 34   16.0-19.9 | | | | | | | | | | | |
| | 35   20.0-24.9 | | | | | | | | | | | |
| | 36   25.0-32.9 | | | | | | | | | | | |
| | 37   33.0-42.9 | | | | | | | | | | | |
| | 38   43.0-54.9 | | | | | | | | | | | |
| | 39   55.0-69.9 | 2 | 2 | | | | | | | | | |
| | 40   70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 $ 0.1-15.9 | | | | | | | | | | | |
| | 42   16.0-19.9 | | | | | | | | | | | |
| | 43   20.0-24.9 | | | | | | | | | | | |
| | 44   25.0-32.9 | | | | | | | | | | | |
| | 45   33.0-42.9 | | | | | | | | | | | |
| | 46   43.0-54.9 | 1 | | | | | | 1 | | | | |
| | 47   55.0-69.9 | 1 | | | | | | | | | 1 | |
| | 48   70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 $ 0.1-15.9 | | | | | | | | | | | |
| | 50   16.0-19.9 | | | | | | | | | | | |
| | 51   20.0-24.9 | | | | | | | | | | | |
| | 52   25.0-32.9 | | | | | | | | | | | |
| | 53   33.0-42.9 | | | | | | | | | | | |
| | 54   43.0-54.9 | | | | | | | | | | | |
| | 55   55.0-69.9 | | | | | | | | | | | |
| | 56   70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 $ 0.1-15.9 | | | | | | | | | | | |
| | 58   16.0-19.9 | | | | | | | | | | | |
| | 59   20.0-24.9 | | | | | | | | | | | |
| | 60   25.0-32.9 | | | | | | | | | | | |
| | 61   33.0-42.9 | 5 | 4 | | 1 | | | | | | | |
| | 62   43.0-54.9 | 15 | 14 | | 1 | | | | | | | |
| | 63   55.0-69.9 | | | | | | | | | | | |
| | 64   70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | 39 | 34 | | 2 | 1 | | 1 | | | 1 | |

REV. EEO-4 1995

PAGE 006

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

041 141

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  2. STREETS AND HIGHWAYS

2.  OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | TOTAL A | B | MALE C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES | | | | | | | | | | | |
| OFFICIAL/ADM 66 | | | | | | | | | | | |
| PROFESSIONAL 67 | | | | | | | | | | | |
| TECHNICIANS 68 | 1 | | | 1 | | | | | | | |
| PROTECT/SRVCS 69 | | | | | | | | | | | |
| PARA-PROF 70 | | | | | | | | | | | |
| ADMIN SUPPORT 71 | | | | | | | | | | | |
| SKILLED CRAFT 72 | 1 | | | | | | | | | | 1 |
| SERV/MAINT 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T 74 | 2 | | | 1 | | | | | | | 1 |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | TOTAL A | B | MALE C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM 75 | 1 | 1 | | | | | | | | | |
| PROFESSIONAL 76 | 1 | 1 | | | | | | | | | |
| TECHNICIANS 77 | | | | | | | | | | | |
| PROTECT/SRVCS 78 | | | | | | | | | | | |
| PARA-PROF 79 | | | | | | | | | | | |
| ADMIN SUPPORT 80 | | | | | | | | | | | |
| SKILLED CRAFT 81 | | | | | | | | | | | |
| SERV/MAINT 82 | | | | | | | | | | | |
| TOTAL NEW HIRES 83 | 2 | 2 | | | | | | | | | |

CERTIFICATION: I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18.
SECTION 1001).

CONTACT:  SHERYL M. SMITH                          TITLE:  HUMAN RESOURCES MANAGER
ADDRESS:  129 N 2ND ST. YAKIMA. WA 98901            PHONE:  (509) 575-6090
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:                                          DATE:

COY006839



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE 007

PERIOD ENDING DATE: 06/30/2009

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION  3.  PUBLIC WELFARE

1.  FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 | $ 0.1-15.9 | | | | | | | | | | | |
| | 02 | 16.0-19.9 | | | | | | | | | | | |
| | 03 | 20.0-24.9 | | | | | | | | | | | |
| | 04 | 25.0-32.9 | | | | | | | | | | | |
| | 05 | 33.0-42.9 | | | | | | | | | | | |
| | 06 | 43.0-54.9 | | | | | | | | | | | |
| | 07 | 55.0-69.9 | | | | | | | | | | | |
| | 08 | 70.0 PLUS | | | | | | | | | | | |
| PROFESSIONAL | 09 | $ 0.1-15.9 | | | | | | | | | | | |
| | 10 | 16.0-19.9 | | | | | | | | | | | |
| | 11 | 20.0-24.9 | | | | | | | | | | | |
| | 12 | 25.0-32.9 | | | | | | | | | | | |
| | 13 | 33.0-42.9 | | | | | | | | | | | |
| | 14 | 43.0-54.9 | | | | | | | | | | | |
| | 15 | 55.0-69.9 | | | | | | | | | | | |
| | 16 | 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 | $ 0.1-15.9 | | | | | | | | | | | |
| | 18 | 16.0-19.9 | | | | | | | | | | | |
| | 19 | 20.0-24.9 | | | | | | | | | | | |
| | 20 | 25.0-32.9 | | | | | | | | | | | |
| | 21 | 33.0-42.9 | | | | | | | | | | | |
| | 22 | 43.0-54.9 | | | | | | | | | | | |
| | 23 | 55.0-69.9 | | | | | | | | | | | |
| | 24 | 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25 | $ 0.1-15.9 | | | | | | | | | | | |
| | 26 | 16.0-19.9 | | | | | | | | | | | |
| | 27 | 20.0-24.9 | | | | | | | | | | | |
| | 28 | 25.0-32.9 | | | | | | | | | | | |
| | 29 | 33.0-42.9 | | | | | | | | | | | |
| | 30 | 43.0-54.9 | | | | | | | | | | | |
| | 31 | 55.0-69.9 | | | | | | | | | | | |
| | 32 | 70.0 PLUS | | | | | | | | | | | |

COY006840



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2RD ST
YAKIMA, WA 98901

STATE   C I T Y   O F   Y A K I M A
AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

PAGE   008

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   3. PUBLIC WELFARE

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | | TOTAL A | ----- MALE ----- B | C | D | E | F | G | H | ----- FEMALE ----- I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 | S 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | | | | | | | | | | | |
| | 37 | 33.0-42.9 | | | | | | | | | | | |
| | 38 | 43.0-54.9 | | | | | | | | | | | |
| | 39 | 55.0-69.9 | | | | | | | | | | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | S 0.1-15.9 | | | | | | | | | | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | | | | | | | | | | | |
| | 44 | 25.0-32.9 | | | | | | | | | | | |
| | 45 | 33.0-42.9 | | | | | | | | | | | |
| | 46 | 43.0-54.9 | | | | | | | | | | | |
| | 47 | 55.0-69.9 | | | | | | | | | | | |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | S 0.1-15.9 | | | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | | | | | | | | | | | |
| | 54 | 43.0-54.9 | | | | | | | | | | | |
| | 55 | 55.0-69.9 | | | | | | | | | | | |
| | 56 | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 | S 0.1-15.9 | | | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | | | | | | | | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | | | | | | | | | | | |
| | 62 | 43.0-54.9 | | | | | | | | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | | | | | | | | | | | |

COY006841

REV. EEO-4 1995

PAGE 009

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   3.  PUBLIC WELFARE

2.  OTHER THAN FULL-TIME EMPLOYEES

|  | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOB CATEGORY | | | | | | | | | | | | |
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | | | | | | | | | | | |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | | | | | | | | | | | |

CERTIFICATION   I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE, TITLE 18, SECTION 1001).

CONTACT:  SHERYL M. SMITH                          TITLE: HUMAN RESOURCES MANAGER
ADDRESS: 129 N 2ND ST. YAKIMA, WA 98901            PHONE: (509) 575-6090
NAME TYPED: SHERYL M. SMITH
SIGNATURE:                                         DATE:

COY006842

REV. EEO-4 1995

PAGE 010

031

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  4. POLICE PROTECTION

1. FULL-TIME EMPLOYERS



| JOB CATEGORY | | SALARIES | TOTAL A | B | C | MALE D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 | $ 0.1-15.9 | | | | | | | | | | | |
| | 02 | 16.0-19.9 | | | | | | | | | | | |
| | 03 | 20.0-24.9 | | | | | | | | | | | |
| | 04 | 25.0-32.9 | | | | | | | | | | | |
| | 05 | 33.0-42.9 | | | | | | | | | | | |
| | 06 | 43.0-54.9 | | | | | | | | | | | |
| | 07 | 55.0-69.9 | | | | | | | | | | | |
| | 08 | 70.0 PLUS | 2 | 1 | | 1 | | | | | | | |
| PROFESSIONAL | 09 | $ 0.1-15.9 | | | | | | | | | | | |
| | 10 | 16.0-19.9 | | | | | | | | | | | |
| | 11 | 20.0-24.9 | | | | | | | | | | | |
| | 12 | 25.0-32.9 | | | | | | | | | | | |
| | 13 | 33.0-42.9 | | | | | | | | | | | |
| | 14 | 43.0-54.9 | | | | | | | | | | | |
| | 15 | 55.0-69.9 | | | | | | | | | | | |
| | 16 | 70.0 PLUS | 8 | 8 | | | | | | | | | |
| TECHNICIANS | 17 | $ 0.1-15.9 | | | | | | | | | | | |
| | 18 | 16.0-19.9 | | | | | | | | | | | |
| | 19 | 20.0-24.9 | | | | | | | | | | | |
| | 20 | 25.0-32.9 | | | | | | | | | | | |
| | 21 | 33.0-42.9 | | | | | | | | | | | |
| | 22 | 43.0-54.9 | 1 | | | | 1 | | | | | | |
| | 23 | 55.0-69.9 | 1 | | | | | | 1 | | | | |
| | 24 | 70.0 PLUS | 17 | 12 | | 2 | 1 | | 2 | | | | |
| PROTECT/SRVCS | 25 | $ 0.1-15.9 | | | | | | | | | | | |
| | 26 | 16.0-19.9 | | | | | | | | | | | |
| | 27 | 20.0-24.9 | | | | | | | | | | | |
| | 28 | 25.0-32.9 | | | | | | | | | | | |
| | 29 | 33.0-42.9 | | | | | | | | | | | |
| | 30 | 43.0-54.9 | | | | | | | | | | | |
| | 31 | 55.0-69.9 | 17 | 10 | | 4 | 1 | 1 | 1 | | 2 | | |
| | 32 | 70.0 PLUS | 88 | 56 | 2 | 19 | 1 | | 5 | | 4 | | |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION   4.  POLICE PROTECTION

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

PAGE 011
031

### 1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 $ 0.1-15.9 | | | | | | | | | | | |
| | 34 16.0-19.9 | | | | | | | | | | | |
| | 35 20.0-24.9 | | | | | | | | | | | |
| | 36 25.0-32.9 | | | | | | | | | | | |
| | 37 33.0-42.9 | | | | | | | | | | | |
| | 38 43.0-54.9 | | | | | | | | | | | |
| | 39 55.0-69.9 | | | | | | | | | | | |
| | 40 70.0 PLUS | | | 1 | | | | | | | | |
| ADMIN SUPPORT | 41 $ 0.1-15.9 | | | | | | | | | | | |
| | 42 16.0-19.9 | | | | | | | | | | | |
| | 43 20.0-24.9 | 15 | 1 | | | | | 4 | 1 | | | |
| | 44 25.0-32.9 | | | | | | | 9 | | | | |
| | 45 33.0-42.9 | 2 | | | | | | 1 | | 5 | | |
| | 46 43.0-54.9 | 5 | | | | | | 5 | | 1 | | |
| | 47 55.0-69.9 | 1 | | | | | | | | | | |
| | 48 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 $ 0.1-15.9 | | | | | | | | | | | |
| | 50 16.0-19.9 | | | | | | | | | | | |
| | 51 20.0-24.9 | | | | | | | | | | | |
| | 52 25.0-32.9 | | | | | | | | | | | |
| | 53 33.0-42.9 | 1 | 1 | | | | | | | | | |
| | 54 43.0-54.9 | | | | | | | | | | | |
| | 55 55.0-69.9 | | | | | | | | | | | |
| | 56 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | 57 $ 0.1-15.9 | | | | | | | | | | | |
| | 58 16.0-19.9 | | | | | | | | | | | |
| | 59 20.0-24.9 | | | | | | | | | | | |
| | 60 25.0-32.9 | | | | | | | | | | | |
| | 61 33.0-42.9 | 1 | 1 | | 1 | | | | | | | |
| | 62 43.0-54.9 | 1 | 1 | | | | | | | | | |
| | 63 55.0-69.9 | 1 | 1 | | | | | | | | | |
| | 64 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | 165 | 91 | 2 | 28 | 2 | 1 | 29 | 1 | 12 | | |

COY006844



REV. EEO-4 1995

PAGE 012

031

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION 4. POLICE PROTECTION

### 2. OTHER THAN FULL-TIME EMPLOYERS

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | 4 | | | | | | 4 | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | 8 | 2 | | | | | 2 | | 3 | | 1 |
| TOTAL OTHER THAN F-T | 74 | 12 | 2 | | | | | 6 | | 3 | | 1 |

### 3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | 3 | 2 | | 1 | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 3 | 2 | | 1 | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE, TITLE 18, SECTION 1001).

CONTACT:    SHERYL M. SMITH
ADDRESS:    129 N 2ND ST. YAKIMA, WA 98901
NAME TYPED: SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:

PAGE 013

032 151

PERIOD ENDING DATE: 06/30/2009

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

CITY OF YAKIMA
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION 5. FIRE PROTECTION

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 7 | 6 | | 1 | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | 1 | 1 | | | | | | | | | |
| | 14 43.0-54.9 | | | | | | | | | | | |
| | 15 55.0-69.9 | | | | | | | | | | | |
| | 16 70.0 PLUS | 20 | 17 | | 1 | 1 | | 1 | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 22 43.0-54.9 | 8 | | | | | | 7 | | 1 | | |
| | 23 55.0-69.9 | 5 | 3 | | | | | 2 | | | | |
| | 24 70.0 PLUS | 1 | 1 | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | 9 | 9 | | | | | | | | | |
| | 30 43.0-54.9 | 42 | 29 | 1 | 4 | 3 | 2 | 3 | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

COY006846



REV. EEO-4 1995

PAGE 014

032 :51

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

S T A T E   C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  5.  FIRE PROTECTION

1.  FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | | | MALE | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | 4 | | | | | | | | | | |
| | 16.0-19.9 | 8 | 2 | | | | | 3 | | 1 | | |
| | 20.0-24.9 | | | | | | | 4 | | 2 | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | 1 | 1 | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | | 108 | 70 | 1 | 6 | 4 | 2 | 21 | | 4 | | |

REV. EEO-4 1995

PAGE 015

032 151

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   5.  FIRE PROTECTION

2.  OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES | | | | | | | | | | | | |
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | 2 | 2 | | | | | 1 | | 1 | | |
| SKILLED CRAFT | 72 | 1 | | | | | | | | | | |
| SERV/MAINT | 73 | | | | | | | 1 | | | | |
| TOTAL OTHER THAN F-T | 74 | 5 | 2 | | | | | 2 | | 1 | | |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | | TOTAL A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | 1 | 1 | | | | | | | 1 | | |
| PARA-PROF | 79 | 1 | 1 | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 2 | 1 | | | | | | | 1 | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18. SECTION 1001.)

CONTACT:  SHERYL M. SMITH
ADDRESS:  129 N 2ND ST. YAKIMA, WA 98901
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

COY006848

REV. EEO-4 1995

PAGE 016

131 144

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   6. NATURAL RESOURCES. PARKS AND RECREATION

1.   FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 1 | 1 | | | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | | | | | | | | | | | |
| | 15 55.0-69.9 | 1 | 1 | | | | | | | | | |
| | 16 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | | | | | | | | | | | |
| | 22 43.0-54.9 | 2 | 2 | | | | | | | | | |
| | 23 55.0-69.9 | 2 | 2 | | | | | | | | | |
| | 24 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

COY006849

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE 017

131 144

PERIOD ENDING DATE: 06/30/2009

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION   6. NATURAL RESOURCES. PARKS AND RECREATION

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 (33) | | | | | | | | | | | |
| | 16.0-19.9 (34) | | | | | | | | | | | |
| | 20.0-24.9 (35) | | | | | | | | | | | |
| | 25.0-32.9 (36) | | | | | | | | | | | |
| | 33.0-42.9 (37) | 1 | | | 1 | | | | | | | |
| | 43.0-54.9 (38) | 3 | 2 | | | | | 1 | | | | |
| | 55.0-69.9 (39) | 2 | 1 | | | | | 1 | | | | |
| | 70.0 PLUS (40) | 2 | | | | | | 2 | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 (41) | | | | | | | | | | | |
| | 16.0-19.9 (42) | | | | | | | | | | | |
| | 20.0-24.9 (43) | | | | | | | | | | | |
| | 25.0-32.9 (44) | | | | | | | | | | | |
| | 33.0-42.9 (45) | 1 | | | | | | 1 | | | | |
| | 43.0-54.9 (46) | | | | | | | | | | | |
| | 55.0-69.9 (47) | | | | | | | | | | | |
| | 70.0 PLUS (48) | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 (49) | | | | | | | | | | | |
| | 16.0-19.9 (50) | | | | | | | | | | | |
| | 20.0-24.9 (51) | | | | | | | | | | | |
| | 25.0-32.9 (52) | | | | | | | | | | | |
| | 33.0-42.9 (53) | | | | | | | | | | | |
| | 43.0-54.9 (54) | | | | | | | | | | | |
| | 55.0-69.9 (55) | | | | | | | | | | | |
| | 70.0 PLUS (56) | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 (57) | | | | | | | | | | | |
| | 16.0-19.9 (58) | | | | | | | | | | | |
| | 20.0-24.9 (59) | | | | | | | | | | | |
| | 25.0-32.9 (60) | | | | | | | | | | | |
| | 33.0-42.9 (61) | 11 | 4 | 1 | 2 | 1 | | 1 | | | | |
| | 43.0-54.9 (62) | 12 | | | | | 1 | 4 | | | | |
| | 55.0-69.9 (63) | 1 | | | | | | | | | | |
| | 70.0 PLUS (64) | 1 | | | | | | | | | | |
| TOTAL FULL TIME | (65) | 29 | 13 | 1 | 3 | 1 | 1 | 10 | | | | |

COY006850

REV. EEO-4 1995

PAGE 018

131 144

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA. WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  6.  NATURAL RESOURCES. PARKS AND RECREATION

2.  OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | TOTAL A | MALE | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES | | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 66 | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | |
| PARA-PROF | 70 | 1 | | | | | 1 | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | |
| SERV/MAINT | 73 | 84 | 32 | | 6 | 1 | 39 | | 3 | 1 | 1 |
| TOTAL OTHER THAN F-T | 74 | 95 | 32 | | 6 | 1 | 40 | | 3 | 1 | 1 |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | | | | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18.
SECTION 10011.

CONTACT:  SHERYL M. SMITH                              TITLE:  HUMAN RESOURCES MANAGER
ADDRESS:  129 N 2ND ST. YAKIMA. WA 98901               PHONE: (509)  575-6090
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:                                             DATE:

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 542

COY006851



REV. EEO-4 1995                                          PAGE 019

YAKIMA CITY                                              022 124
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

CITY OF YAKIMA
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION 9. HOUSING

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | B | C | MALE D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | | | | | | | | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | | | | | | | | | | | |
| | 15 55.0-59.9 | | | | | | | | | | | |
| | 16 70.0 PLUS | 1 | 1 | | | | | | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | | | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | 1 | 1 | | | | | | | | | |
| | 21 33.0-42.9 | | | | | | | | | | | |
| | 22 43.0-54.9 | 4 | 3 | | | | | 4 | | 1 | | |
| | 23 55.0-69.9 | 7 | 4 | | | | | 3 | | 1 | | |
| | 24 70.0 PLUS | 6 | | | | | | 1 | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 020

022 124

PERIOD ENDING DATE: 06/30/2009

FUNCTION   9. HOUSING

1.  FULL-TIME EMPLOYEES



| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | | | | | | | | | | | |
| | 37 | 33.0-42.9 | | | | | | | | | | | |
| | 38 | 43.0-54.9 | | | | | | | | | | | |
| | 39 | 55.0-69.9 | | | | | | | | | | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | | | | | | | | | | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | | | | | | | | | | | |
| | 44 | 25.0-32.9 | | | | | | | | | | | |
| | 45 | 33.0-42.9 | 1 | | | | | | | | | | |
| | 46 | 43.0-54.9 | | | | | | | 1 | | | | |
| | 47 | 55.0-69.9 | 1 | | | | | | | | 1 | | |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | | | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-33.9 | | | | | | | | | | | |
| | 53 | 25.0-42.9 | | | | | | | | | | | |
| | 54 | 43.0-54.9 | | | | | | | | | | | |
| | 55 | 55.0-69.9 | | | | | | | | | | | |
| | 56 | 70.0 PLUS | 1 | 1 | | | | | | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | | | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | | | | | | | | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | 3 | 1 | | 1 | | | 1 | | | | |
| | 62 | 43.0-54.9 | | | | | | | | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 25 | 11 | | 1 | | | 10 | | 3 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 544

COY006853

REV. EEO-4 1995

PAGE  021

022 124

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   9.  HOUSING

2.  OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES | | | | | | | | | | | | |
| OFFICIAL/ADM | 56 | | | | | | | | | | | |
| PROFESSIONAL | 57 | | | | | | | | | | | |
| TECHNICIANS | 58 | | | | | | | | | | | |
| PROTECT/SRVCS | 59 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | 2 | | | | | | | 2 | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | 3 | 1 | | | | | | 2 | | | |
| TOTAL OTHER THAN F-T | 74 | 5 | 1 | | | | | | 4 | | | |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | | | | | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18,
SECTION 1001).

CONTACT: SHERYL M. SMITH
ADDRESS: 129 N 2ND ST, YAKIMA, WA 98901
NAME TYPED: SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090

DATE:

COY006854



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE 022
021 140

PERIOD ENDING DATE: 06/30/2009

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION 10. COMMUNITY DEVELOPMENT

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE |   |   |   |   |   |   | FEMALE |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|   |   |   | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM | 01 $ 0.1-15.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 02 16.0-19.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 03 20.0-24.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 04 25.0-32.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 05 33.0-42.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 06 43.0-54.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 07 55.0-69.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 08 70.0 PLUS |   |   |   |   |   |   |   |   |   |   |   |
| PROFESSIONAL | 09 $ 0.1-15.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 10 16.0-19.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 11 20.0-24.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 12 25.0-32.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 13 33.0-42.9 | 3 | 1 |   | 1 |   |   | 1 |   |   |   |   |
|   | 14 43.0-54.9 | 2 | 1 | 1 |   |   |   |   |   |   |   |   |
|   | 15 55.0-69.9 | 1 | 1 |   |   |   |   |   |   |   |   |   |
|   | 16 70.0 PLUS |   |   |   |   |   |   |   |   |   |   |   |
| TECHNICIANS | 17 $ 0.1-15.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 18 16.0-19.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 19 20.0-24.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 20 25.0-32.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 21 33.0-42.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 22 43.0-54.9 | 4 | 2 |   |   |   |   | 2 |   |   |   |   |
|   | 23 55.0-69.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 24 70.0 PLUS |   |   |   |   |   |   |   |   |   |   |   |
| PROTECT/SRVCS | 25 $ 0.1-15.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 26 16.0-19.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 27 20.0-24.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 28 25.0-32.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 29 33.0-42.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 30 43.0-54.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 31 55.0-69.9 |   |   |   |   |   |   |   |   |   |   |   |
|   | 32 70.0 PLUS |   |   |   |   |   |   |   |   |   |   |   |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 546

COY006855

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

C I T Y   O F   Y A K I M A

CONTROL NUMBER 53302640

PAGE  023
021 140

PERIOD ENDING DATE: 06/30/2009

FUNCTION  10.  COMMUNITY DEVELOPMENT

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF² | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | 1 | | | | | | 1 | | | | |
| | 43.0-54.9 | 1 | | | | | | | | 1 | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | | 12 | 5 | 1 | 1 | | | 4 | | 1 | | |

COY006856

REV. EEO-4 1995

PAGE 024

021 140

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  10. COMMUNITY DEVELOPMENT

2.  OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | ------- MALE ------- B | C | D | E | F | G | H | ------- FEMALE ------- I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | | | | | | | | | | | |

3.  NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | | | | | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED
IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18.
SECTION 1001.

CONTACT:  SHERYL M. SMITH                            TITLE: HUMAN RESOURCES MANAGER
ADDRESS: 129 N 2ND ST. YAKIMA. WA 98901              PHONE: (509) 575-6090
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:                                           DATE:

COY006857

PAGE 025

31LJ

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

CITY OF YAKIMA
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  11. CORRECTIONS

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | | | | | | | | | | | | |
| 01 | $ 0.1-15.9 | | | | | | | | | | | |
| 02 | 16.0-19.9 | | | | | | | | | | | |
| 03 | 20.0-24.9 | | | | | | | | | | | |
| 04 | 25.0-32.9 | | | | | | | | | | | |
| 05 | 33.0-42.9 | | | | | | | | | | | |
| 06 | 43.0-54.9 | | | | | | | | | | | |
| 07 | 55.0-69.9 | | | | | | | | | | | |
| 08 | 70.0 PLUS | | | | | | | | | | | |
| PROFESSIONAL | | | | | | | | | | | | |
| 09 | $ 0.1-15.9 | | | | | | | | | | | |
| 10 | 16.0-19.9 | | | | | | | | | | | |
| 11 | 20.0-24.9 | | | | | | | | | | | |
| 12 | 25.0-32.9 | | | | | | | | | | | |
| 13 | 33.0-42.9 | | | | | | | | | | | |
| 14 | 43.0-54.9 | | | | | | | | | | | |
| 15 | 55.0-69.9 | | | | | | | | | | | |
| 16 | 70.0 PLUS | | | | | | | | | | | |
| TECHNICIANS | | | | | | | | | | | | |
| 17 | $ 0.1-15.9 | | | | | | | | | | | |
| 18 | 16.0-19.9 | | | | | | | | | | | |
| 19 | 20.0-24.9 | | | | | | | | | | | |
| 20 | 25.0-32.9 | | | | | | | | | | | |
| 21 | 33.0-42.9 | | | | | | | | | | | |
| 22 | 43.0-54.9 | 1 | | | | | | 1 | | | | |
| 23 | 55.0-69.9 | 1 | | | | | | 1 | | | | |
| 24 | 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | | | | | | | | | | | | |
| 25 | $ 0.1-15.9 | | | | | | | | | | | |
| 26 | 16.0-19.9 | | | | | | | | | | | |
| 27 | 20.0-24.9 | | | | | | | | | | | |
| 28 | 25.0-32.9 | | | | | | | | | | | |
| 29 | 33.0-42.9 | | | | | | | | | | | |
| 30 | 43.0-54.9 | 1 | 1 | | | | | | | | | |
| 31 | 55.0-69.9 | 10 | 9 | | 1 | | | | | | | |
| 32 | 70.0 PLUS | | | | | | | | | | | |

COY006858

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE  025

31J

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION 11. CORRECTIONS

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | B | MALE C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | 3 | 2 | | | | | | | 1 | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| SERV/MAINT | $ 0.1-15.9 | | | | | | | | | | | |
| | 16.0-19.9 | | | | | | | | | | | |
| | 20.0-24.9 | | | | | | | | | | | |
| | 25.0-32.9 | | | | | | | | | | | |
| | 33.0-42.9 | | | | | | | | | | | |
| | 43.0-54.9 | | | | | | | | | | | |
| | 55.0-69.9 | | | | | | | | | | | |
| | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | | 16 | 12 | | 1 | | | 2 | | 1 | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 550

COY006859

REV. EEO-4 1995

PAGE  027

31J

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   11. CORRECTIONS

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | TOTAL A | B | MALE C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARIES | | | | | | | | | | | | |
| OFFICIAL/ADM | 66 | | | | | | | | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | |
| TECHNICIANS | 68 | | | | | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | |
| PARA-PROF | 70 | | | | | | | | | | | |
| ADMIN SUPPORT | 71 | | | | | | | | | | | |
| SKILLED CRAFT | 72 | | | | | | | | | | | |
| SERV/MAINT | 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T | 74 | | | | | | | | | | | |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | | | | | | | | | | | |
| PROFESSIONAL | 76 | | | | | | | | | | | |
| TECHNICIANS | 77 | | | | | | | | | | | |
| PROTECT/SRVCS | 78 | | | | | | | | | | | |
| PARA-PROF | 79 | | | | | | | | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | | | | | | | | | | | |
| TOTAL NEW HIRES | 83 | | | | | | | | | | | |

CERTIFICATION: I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILLFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18. SECTION 1001).

CONTACT:  SHERYL M. SMITH                              TITLE: HUMAN RESOURCES MANAGER
ADDRESS: 129 N 2ND ST, YAKIMA. WA 98901                PHONE: (509) 575-6090
NAME TYPED: SHERYL M. SMITH
SIGNATURE:                                             DATE:

COY006860

REV. EEO-4 1995

PAGE 028

054 462 474 475 551

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION 12. UTILITIES AND TRANSPORTATION

1. FULL-TIME EMPLOYEES



| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 | $ 0.1-15.9 | | | | | | | | | | | |
| | 02 | 16.0-19.9 | | | | | | | | | | | |
| | 03 | 20.0-24.9 | | | | | | | | | | | |
| | 04 | 25.0-32.9 | | | | | | | | | | | |
| | 05 | 33.0-42.9 | | | | | | | | | | | |
| | 06 | 43.0-54.9 | | | | | | | | | | | |
| | 07 | 55.0-69.9 | 1 | | | | | | 1 | | | | |
| | 08 | 70.0 PLUS | 3 | 3 | | | | | | | | | |
| PROFESSIONAL | 09 | $ 0.1-15.9 | | | | | | | | | | | |
| | 10 | 16.0-19.9 | | | | | | | | | | | |
| | 11 | 20.0-24.9 | | | | | | | | | | | |
| | 12 | 25.0-32.9 | | | | | | | | | | | |
| | 13 | 33.0-42.9 | | | | | | | | | | | |
| | 14 | 43.0-54.9 | | | | | | | | | | | |
| | 15 | 55.0-69.9 | | | | | | | | | | | |
| | 16 | 70.0 PLUS | 1 | 1 | | | | | | | | | |
| TECHNICIANS | 17 | $ 0.1-15.9 | | | | | | | | | | | |
| | 18 | 16.0-19.9 | | | | | | | | | | | |
| | 19 | 20.0-24.9 | | | | | | | | | | | |
| | 20 | 25.0-32.9 | | | | | | | | | | | |
| | 21 | 33.0-42.9 | | | | | | | | | | | |
| | 22 | 43.0-54.9 | 6 | 4 | | 1 | 1 | | 1 | | | | |
| | 23 | 55.0-69.9 | 2 | | 1 | | 1 | | | | | | |
| | 24 | 70.0 PLUS | 3 | 3 | | | | | | | | | |
| PROTECT/SRVCS | 25 | $ 0.1-15.9 | | | | | | | | | | | |
| | 26 | 16.0-19.9 | | | | | | | | | | | |
| | 27 | 20.0-24.9 | | | | | | | | | | | |
| | 28 | 25.0-32.9 | | | | | | | | | | | |
| | 29 | 33.0-42.9 | | | | | | | | | | | |
| | 30 | 43.0-54.9 | | | | | | | | | | | |
| | 31 | 55.0-69.9 | | | | | | | | | | | |
| | 32 | 70.0 PLUS | | | | | | | | | | | |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 552

COY006861

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

STATE AND LOCAL GOVERNMENT INFORMATION
C I T Y   O F   Y A K I M A
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 029
054 462 474 475 551

PERIOD ENDING DATE: 06/30/2009

FUNCTION  12. UTILITIES AND TRANSPORTATION

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARA-PROF | $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 33.0-42.9 | 1 |  |  |  |  |  | 1 |  |  |  |  |
|  | 43.0-54.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 55.0-69.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 70.0 PLUS |  |  |  |  |  |  |  |  |  |  |  |
| ADMIN SUPPORT | $ 0.1-15.9 | 1 |  |  |  |  |  | 1 |  |  |  |  |
|  | 16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 25.0-32.9 | 2 | 2 | 1 |  |  |  |  |  |  |  |  |
|  | 33.0-42.9 | 1 |  |  |  |  |  | 1 |  | 1 |  |  |
|  | 43.0-54.9 | 1 |  |  |  |  |  | 6 |  | 2 |  |  |
|  | 55.0-69.9 | 2 | 2 |  |  |  |  |  |  |  |  |  |
|  | 70.0 PLUS |  |  |  |  |  |  |  |  |  |  |  |
| SKILLED CRAFT | $ 0.1-15.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 16.0-19.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 25.0-32.9 | 2 | 2 |  | 2 |  |  |  |  |  |  |  |
|  | 33.0-42.9 | 17 | 15 |  |  |  |  |  |  |  |  |  |
|  | 43.0-54.9 | 4 | 4 |  |  |  |  |  |  |  |  |  |
|  | 55.0-69.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 70.0 PLUS |  |  |  |  |  |  |  |  |  |  |  |
| SERV/MAINT | $ 0.1-15.9 | 7 | 3 | 2 | 2 |  |  | 1 |  | 1 |  |  |
|  | 16.0-19.9 | 3 | 2 |  |  |  |  | 1 |  |  |  |  |
|  | 20.0-24.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 25.0-32.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 33.0-42.9 | 37 | 20 |  | 3 | 1 | 1 | 6 | 1 | 3 |  |  |
|  | 43.0-54.9 | 9 | 7 |  | 1 |  |  |  |  | 1 |  |  |
|  | 55.0-69.9 |  |  |  |  |  |  |  |  |  |  |  |
|  | 70.0 PLUS |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL FULL TIME | | 112 | 63 | 4 | 9 | 2 | 1 | 19 | 1 | 8 |  |  |

COY006862

REV. EEO-4 1995　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PAGE 030

054 462 474 475 551

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PERIOD ENDING DATE: 06/30/2009

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

FUNCTION  12. UTILITIES AND TRANSPORTATION

## 2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM 66 | | | | | | | | | | | | |
| PROFESSIONAL 67 | | | | | | | | | | | | |
| TECHNICIANS 68 | | | | | | | | | | | | |
| PROTECT/SRVCS 69 | | | | | | | | | | | | |
| PARA-PROF 70 | | | | | | | | | | | | |
| ADMIN SUPPORT 71 | | | | | | | | | | | | |
| SKILLED CRAFT 72 | | | | | | | | | | | | |
| SERV/MAINT 73 | | 19 | 13 | 1 | | | | 4 | | 1 | | |
| TOTAL OTHER THAN F-T 74 | | 19 | 13 | 1 | | | | 4 | | 1 | | |

## 3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | TOTAL A | MALE B | C | D | E | F | G | FEMALE H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM 75 | | | | | | | | | | | |
| PROFESSIONAL 76 | | | | | | | | | | | |
| TECHNICIANS 77 | | | | | | | | | | | |
| PROTECT/SRVCS 78 | | | | | | | | | | | |
| PARA-PROF 79 | | | | | | | | | | | |
| ADMIN SUPPORT 80 | | | | | | | | | | | |
| SKILLED CRAFT 81 | | | | | | | | | | | |
| SERV/MAINT 82 | 2 | 2 | | | | | | | | | |
| TOTAL NEW HIRES 83 | 2 | 2 | | | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.   (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18. SECTION 1001).

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:

CONTACT:  SHERYL M. SMITH
ADDRESS:  129 N 2ND ST. YAKIMA. WA 98901
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:

COY006863



REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

PAGE 031

471 473

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   13.  SANITATION AND SEWAGE

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | B | C | D | MALE E | F | G | H | I | FEMALE J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | | | | | | | | | | | |
| | 08 70.0 PLUS | 2 | 1 | | | | | 1 | | | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | | | | | | | | | | | |
| | 14 43.0-54.9 | 1 | 1 | | | | | 1 | | | | |
| | 15 55.0-69.9 | | | | | | | | | | | |
| | 16 70.0 PLUS | 3 | 2 | | | | | 1 | | | | |
| TECHNICIANS | 17 $ 0.1-15.9 | | | | | | | | | | | |
| | 18 16.0-19.9 | 1 | | | | | | 1 | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | | | | | | | | | | | |
| | 21 33.0-42.9 | | | | | | | | | | | |
| | 22 43.0-54.9 | 11 | 10 | | | | 1 | 1 | | | | |
| | 23 55.0-69.9 | 1 | | | | | | 1 | | | | |
| | 24 70.0 PLUS | 3 | 2 | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | | | | | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | | | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

COY006864

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION 13. SANITATION AND SEWAGE

PAGE 032
471 473

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

**1.  FULL-TIME EMPLOYEES**

| JOB CATEGORY | | SALARIES | TOTAL A | MALE | | | | | | | FEMALE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | | | | | | | | | | | |
| | 37 | 33.0-42.9 | | | | | | | | | | | |
| | 38 | 43.0-54.9 | | | | | | | | | | | |
| | 39 | 55.0-69.9 | | | | | | | | | | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | 1 | | | | | | | | 1 | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | | | | | | | | | | | |
| | 44 | 25.0-32.9 | | | | | | | | | | | |
| | 45 | 33.0-42.9 | 2 | | | | | | 1 | | 1 | | |
| | 46 | 43.0-54.9 | 1 | | | | | | 1 | | | | |
| | 47 | 55.0-69.9 | | | | | | | | | | | |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | | | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | 1 | 1 | | | | | | | | | |
| | 54 | 43.0-54.9 | 2 | 1 | 1 | | | | | | | | |
| | 55 | 55.0-69.9 | 24 | 19 | | 2 | 1 | | 1 | | | | |
| | 56 | 70.0 PLUS | 4 | 3 | | | | | 1 | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | | | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | | | | | | | | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | 8 | 6 | 5 | 2 | | | 1 | | | | |
| | 62 | 43.0-54.9 | 13 | 7 | | 1 | | | 1 | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 80 | 54 | 6 | 5 | 1 | 1 | 11 | | 2 | | |

COY006865

REV. EEO-4 1995

PAGE 033

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

471 473

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   13. SANITATION AND SEWAGE

**2. OTHER THAN FULL-TIME EMPLOYEES**

SALARIES

| JOB CATEGORY | TOTAL A | MALE | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | C | D | E | F | G | H | I | J | K |
| OFFICIAL/ADM 66 | | | | | | | | | | | |
| PROFESSIONAL 67 | | | | | | | | | | | |
| TECHNICIANS 68 | | | | | | | | | | | |
| PROTECT/SRVCS 69 | | | | | | | | | | | |
| PARA-PROF 70 | | | | | | | | | | | |
| ADMIN SUPPORT 71 | | | | | | | | | | | |
| SKILLED CRAFT 72 | 2 | 2 | | | | | | | | | |
| SERV/MAINT 73 | | | | | | | | | | | |
| TOTAL OTHER THAN F-T 74 | 2 | 2 | | | | | | | | | |

**3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY**

| JOB CATEGORY | TOTAL A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM 75 | | | | | | | | | | | |
| PROFESSIONAL 76 | | | | | | | | | | | |
| TECHNICIANS 77 | | | | | | | | | | | |
| PROTECT/SRVCS 78 | | | | | | | | | | | |
| PARA-PROF 79 | | | | | | | | | | | |
| ADMIN SUPPORT 80 | | | | | | | | | | | |
| SKILLED CRAFT 81 | | | | | | | | | | | |
| SERV/MAINT 82 | 2 | 2 | | | | | | | | | |
| TOTAL NEW HIRES 83 | 2 | 2 | | | | | | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE. TITLE 18. SECTION 1001).

CONTACT: SHERYL M. SMITH                              TITLE: HUMAN RESOURCES MANAGER
ADDRESS: 129 N 2ND ST. YAKIMA, WA 98901     PHONE: (509) 575-6090
NAME TYPED: SHERYL M. SMITH                       DATE:
SIGNATURE:

COY006866

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA. WA 98901

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PAGE 034

PERIOD ENDING DATE: 06/30/2009

FUNCTION   GRAND TOTALS

**1.  FULL-TIME EMPLOYEES**

| JOB CATEGORY | | SALARIES | TOTAL A | B | MALE C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 | $ 0.1-15.9 | | | | | | | | | | | |
| | 02 | 16.0-19.9 | | | | | | | | | | | |
| | 03 | 20.0-24.9 | | | | | | | | | | | |
| | 04 | 25.0-32.9 | | | | | | | | | | | |
| | 05 | 33.0-42.9 | | | | | | | | | | | |
| | 06 | 43.0-54.9 | | | | | | | | | | | |
| | 07 | 55.0-69.9 | 3 | | | | | | 3 | | | | |
| | 08 | 70.0 PLUS | 37 | 23 | | 3 | | | 10 | | 1 | | |
| PROFESSIONAL | 09 | $ 0.1-15.9 | | | | | | | | | | | |
| | 10 | 16.0-19.9 | | | | | | | | | | | |
| | 11 | 20.0-24.9 | | | | | | | | | | | |
| | 12 | 25.0-32.9 | | | | | | | | | | | |
| | 13 | 33.0-42.9 | | | | | | | | | | | |
| | 14 | 43.0-54.9 | 5 | 3 | 1 | | | | 1 | | | | |
| | 15 | 55.0-69.9 | 4 | 4 | | | | | | | | | |
| | 16 | 70.0 PLUS | 48 | 35 | | 1 | 1 | | 10 | | 1 | | 1 |
| TECHNICIANS | 17 | $ 0.1-15.9 | | | | | | | | | | | |
| | 18 | 16.0-19.9 | | | | | | | | | | | |
| | 19 | 20.0-24.9 | 1 | 1 | | | | | | | | | |
| | 20 | 25.0-32.9 | 1 | | | | 1 | | | | | | |
| | 21 | 33.0-42.9 | 10 | 3 | | | | | 6 | | 1 | | |
| | 22 | 43.0-54.9 | 5 | 3 | | 1 | 2 | 2 | 1 | | 1 | | |
| | 23 | 55.0-69.9 | 27 | 12 | 1 | 1 | 1 | 1 | 8 | | 2 | | 1 |
| | 24 | 70.0 PLUS | 28 | 22 | | 2 | | | 3 | | | | |
| PROTECT/SRVCS | 25 | $ 0.1-15.9 | | | | | | | | | | | |
| | 26 | 16.0-19.9 | | | | | | | | | | | |
| | 27 | 20.0-24.9 | | | | | | | | | | | |
| | 28 | 25.0-32.9 | | | | | | | | | | | |
| | 29 | 33.0-42.9 | 1 | 1 | | 1 | | | | | | | |
| | 30 | 43.0-54.9 | 10 | 9 | | 4 | | | 1 | | 2 | | |
| | 31 | 55.0-69.9 | 26 | 19 | | 23 | 4 | 3 | 8 | | 4 | | |
| | 32 | 70.0 PLUS | 130 | 85 | 3 | | | | | | | | |

COY006867

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 558

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

FUNCTION   GRAND TOTALS

PAGE   035

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE | | | | | | FEMALE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | | | | | | | | | | | |
| | 36 | 25.0-32.9 | 1 | | | 1 | | | | | | | |
| | 37 | 33.0-42.9 | 6 | 2 | | | | | 3 | | 2 | | |
| | 38 | 43.0-54.9 | 12 | 1 | | | | | 3 | 1 | 3 | | |
| | 39 | 55.0-69.9 | 6 | 2 | | | | | 3 | | 1 | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | | | | | | | | | | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | 2 | | | | | | 1 | | 1 | | |
| | 44 | 25.0-32.9 | 14 | 1 | | | | | 11 | | 1 | | |
| | 45 | 33.0-42.9 | 45 | 4 | 1 | 1 | | | 25 | 1 | 12 | 1 | |
| | 46 | 43.0-54.9 | 16 | 2 | | | | | 11 | | 1 | | |
| | 47 | 55.0-69.9 | 16 | 5 | | 1 | | | 9 | | 1 | 1 | |
| | 48 | 70.0 PLUS | 1 | | | | | | | | | | 1 |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | | | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | 1 | 1 | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | 5 | 3 | | | | | 2 | | | | |
| | 54 | 43.0-54.9 | 43 | 35 | 1 | 4 | 1 | | 2 | | | | |
| | 55 | 55.0-69.9 | 9 | 8 | | | | | 1 | | | | |
| | 56 | 70.0 PLUS | 1 | 1 | | | | | | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | 7 | 3 | | 2 | | | 1 | | 1 | | |
| | 58 | 16.0-19.9 | 3 | 3 | | | | | 1 | | | | |
| | 59 | 20.0-24.9 | 3 | 1 | | 1 | | | 1 | | | | |
| | 60 | 25.0-32.9 | | | | | | | | | | | |
| | 61 | 33.0-42.9 | 54 | 36 | 3 | 8 | 2 | 1 | 10 | 1 | 3 | | |
| | 62 | 43.0-54.9 | 41 | 29 | 5 | 4 | | 1 | 1 | | 1 | | |
| | 63 | 55.0-69.9 | 3 | 3 | | | | 1 | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 683 | 386 | 15 | 57 | 12 | 8 | 157 | 3 | 40 | 2 | 3 |

COY006868

REV. EEO-4 1995                                                                 PAGE  036

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA. WA 98901

CONTROL NUMBER 53302640

FUNCTION   GRAND TOTALS

PERIOD ENDING DATE: 06/30/2009

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 66 | | 2 | | | | | | 2 | | | | |
| PROFESSIONAL | 67 | | | | | | | | | | | | |
| TECHNICIANS | 68 | | 2 | 1 | | 1 | | | | | | | |
| PROTECT/SRVCS | 69 | | | | | | | | | | | | |
| PARA-PROF | 70 | | 6 | | | | | | 5 | | 1 | | |
| ADMIN SUPPORT | 71 | | 14 | 2 | | | | | 8 | | 4 | | |
| SKILLED CRAFT | 72 | | 2 | 2 | | | | | | | | | |
| SERV/MAINT | 73 | | 128 | 55 | 1 | 8 | | | 48 | | 10 | 1 | 3 |
| TOTAL OTHER THAN P-T | 74 | | 154 | 60 | 1 | 9 | 1 | 1 | 63 | | 15 | 1 | 3 |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 75 | 2 | 2 | | | | | | | | | |
| PROFESSIONAL | 76 | 1 | 1 | | | | | | | | | |
| TECHNICIANS | 77 | 1 | | | | | | | | 1 | | |
| PROTECT/SRVCS | 78 | 4 | 3 | | 1 | | | | | | | |
| PARA-PROF | 79 | 2 | | | | | | 2 | | | | |
| ADMIN SUPPORT | 80 | | | | | | | | | | | |
| SKILLED CRAFT | 81 | | | | | | | | | | | |
| SERV/MAINT | 82 | 4 | 4 | | | | | | | | | |
| TOTAL NEW HIRES | 83 | 14 | 10 | | 1 | | | 2 | | 1 | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS. (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW. U. S. CODE, TITLE 18, SECTION 1001).

CONTACT:  SHERYL M. SMITH
ADDRESS: 129 N 2ND ST. YAKIMA. WA 98901
NAME TYPED: SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE:

COY006869



REV. EEO-4 1995

PAGE 037

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   SUMMARY FOR FUNCTIONS WITH LESS THAN 100 FULL-TIME EMPLOYEES

| Function Descriptions | Total | Departments 012 014 015 016 017 018 019 051 052 125 560 |
|---|---|---|
| 1. FINANCIAL ADMINISTRATION | 96 | 041 141 |
| 2. STREETS AND HIGHWAYS | 39 | 041 141 |
| 3. PUBLIC WELFARE | 0 | |
| 6. NATURAL RESOURCES, PARKS AND RECREATION | 29 | 131 144 |
| 9. HOUSING | 25 | 022 124 |
| 10. COMMUNITY DEVELOPMENT | 12 | 021 140 |
| 11. CORRECTIONS | 16 | 31J |
| 13. SANITATION AND SEWAGE | 80 | 471 473 |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 561

COY006870

REV. EEO-4 1995

PAGE 038

STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT
C I T Y   O F   Y A K I M A

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION SUMMARY FOR FUNCTIONS WITH LESS THAN 100 FULL-TIME EMPLOYEES

1. FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | G | H | FEMALE I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM | 01 $ 0.1-15.9 | | | | | | | | | | | |
| | 02 16.0-19.9 | | | | | | | | | | | |
| | 03 20.0-24.9 | | | | | | | | | | | |
| | 04 25.0-32.9 | | | | | | | | | | | |
| | 05 33.0-42.9 | | | | | | | | | | | |
| | 06 43.0-54.9 | | | | | | | | | | | |
| | 07 55.0-69.9 | 2 | | | | | | 2 | | | | |
| | 08 70.0 PLUS | 25 | 13 | | 1 | | | 10 | | 1 | | |
| PROFESSIONAL | 09 $ 0.1-15.9 | | | | | | | | | | | |
| | 10 16.0-19.9 | | | | | | | | | | | |
| | 11 20.0-24.9 | | | | | | | | | | | |
| | 12 25.0-32.9 | | | | | | | | | | | |
| | 13 33.0-42.9 | 4 | 2 | 1 | | | | 1 | | | | |
| | 14 43.0-54.9 | 4 | 4 | | | | | | | | | |
| | 15 55.0-69.9 | | | | | | | | | | | |
| | 16 70.0 PLUS | 19 | 9 | | | | | 9 | | | | 1 |
| TECHNICIANS | 17 $ 0.1-15.9 | 1 | 1 | | | | | 1 | | | | |
| | 18 16.0-19.9 | 1 | 1 | | | | | | | | | |
| | 19 20.0-24.9 | | | | | | | | | | | |
| | 20 25.0-32.9 | 8 | 3 | | | | | 4 | | 1 | | |
| | 21 33.0-42.9 | 37 | 25 | | | 1 | 2 | 8 | | 1 | | 1 |
| | 22 43.0-54.9 | 18 | 9 | | | 1 | 1 | 5 | | 1 | | |
| | 23 55.0-69.9 | 7 | 6 | | | | | 1 | | | | |
| | 24 70.0 PLUS | | | | | | | | | | | |
| PROTECT/SRVCS | 25 $ 0.1-15.9 | | | | | | | | | | | |
| | 26 16.0-19.9 | | | | | | | | | | | |
| | 27 20.0-24.9 | | | | | | | | | | | |
| | 28 25.0-32.9 | | | | | | | | | | | |
| | 29 33.0-42.9 | 1 | 1 | | 1 | | | | | | | |
| | 30 43.0-54.9 | | | | | | | | | | | |
| | 31 55.0-69.9 | 10 | 9 | | | | | | | | | |
| | 32 70.0 PLUS | | | | | | | | | | | |

COY006871

REV. EEO-4 1995

YAKIMA CITY
PERSONNEL OFF-CSR
129 N 2ND ST
YAKIMA, WA 98901

PAGE  039

**C I T Y   O F   Y A K I M A**
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION  SUMMARY  FOR FUNCTIONS WITH LESS THAN 100 FULL-TIME EMPLOYEES

1.  FULL-TIME EMPLOYEES

| JOB CATEGORY | | SALARIES | TOTAL A | MALE | | | | | FEMALE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B | C | D | E | F | G | H | I | J | K |
| PARA-PROF | 33 | $ 0.1-15.9 | | | | | | | | | | | |
| | 34 | 16.0-19.9 | | | | | | | | | | | |
| | 35 | 20.0-24.9 | 1 | | | 1 | | | | | | | |
| | 36 | 25.0-32.9 | | | | | | | | | | | |
| | 37 | 33.0-42.9 | 8 | 2 | | | | | 3 | | 2 | | |
| | 38 | 43.0-54.9 | 12 | 1 | | | | | 3 | 1 | 3 | | |
| | 39 | 55.0-69.9 | 5 | 2 | | | | | 2 | | 1 | | |
| | 40 | 70.0 PLUS | | | | | | | | | | | |
| ADMIN SUPPORT | 41 | $ 0.1-15.9 | 1 | | | | | | | | 1 | | |
| | 42 | 16.0-19.9 | | | | | | | | | | | |
| | 43 | 20.0-24.9 | | | | | | | | | | | |
| | 44 | 25.0-32.9 | 7 | 1 | | | | | 6 | | | | |
| | 45 | 33.0-42.9 | 15 | 1 | | 1 | | | 7 | | | 1 | |
| | 46 | 43.0-54.9 | 6 | | | | | | 6 | | 4 | 1 | |
| | 47 | 55.0-69.9 | 9 | 3 | | | | | 4 | | 1 | 1 | 1 |
| | 48 | 70.0 PLUS | | | | | | | | | | | |
| SKILLED CRAFT | 49 | $ 0.1-15.9 | 1 | 1 | | | | | | | | | |
| | 50 | 16.0-19.9 | | | | | | | | | | | |
| | 51 | 20.0-24.9 | | | | | | | | | | | |
| | 52 | 25.0-32.9 | | | | | | | | | | | |
| | 53 | 33.0-42.9 | 3 | 1 | 1 | | | | 2 | | | | |
| | 54 | 43.0-54.9 | 25 | 19 | | 2 | 1 | | 2 | | | | |
| | 55 | 55.0-69.9 | 4 | 3 | | | | | 1 | | | | |
| | 56 | 70.0 PLUS | 1 | 1 | | | | | | | | | |
| SERV/MAINT | 57 | $ 0.1-15.9 | | | | | | | | | | | |
| | 58 | 16.0-19.9 | | | | | | | | | | | |
| | 59 | 20.0-24.9 | 2 | 1 | 1 | | | | 1 | | | | |
| | 60 | 25.0-32.9 | 26 | 15 | 5 | 5 | 1 | 1 | 4 | | | | |
| | 61 | 33.0-42.9 | 32 | 22 | | 3 | | | 1 | | | | |
| | 62 | 43.0-54.9 | 2 | 2 | | | | | | | | | |
| | 63 | 55.0-69.9 | | | | | | | | | | | |
| | 64 | 70.0 PLUS | | | | | | | | | | | |
| TOTAL FULL TIME | 65 | | 297 | 157 | 8 | 14 | 4 | 4 | 88 | 1 | 16 | 2 | 3 |

DECLARATION OF A. KHANNA IN SUPPORT OF
PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT – 563

COY006872

REV. EEO-4 1995

PAGE   040

YAKIMA CITY
PERSONNEL OFFICER
129 N 2ND ST
YAKIMA, WA 98901

C I T Y   O F   Y A K I M A
STATE AND LOCAL GOVERNMENT INFORMATION
2009 EEO-4 REPORT

CONTROL NUMBER 53302640

PERIOD ENDING DATE: 06/30/2009

FUNCTION   SUMMARY FOR FUNCTIONS WITH LESS THAN 100 FULL-TIME EMPLOYEES

2. OTHER THAN FULL-TIME EMPLOYEES

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM (66) | | 2 | | | | | | 2 | | | | |
| PROFESSIONAL (67) | | | | | | | | | | | | |
| TECHNICIANS (68) | | 2 | 1 | | 1 | | | | | | | |
| PROTECT/SRVCS (69) | | | | | | | | | | | | |
| PARA-PROF (70) | | 6 | | | | | | 5 | | 1 | | |
| ADMIN SUPPORT (71) | | 8 | 2 | | | | | 3 | | 3 | | |
| SKILLED CRAFT (72) | | | | | | | | | | | | |
| SERV/MAINT (73) | | 100 | 40 | | 8 | 1 | 1 | 41 | | 6 | | |
| TOTAL OTHER THAN P-T (74) | | 118 | 43 | | 9 | 1 | 1 | 51 | | 10 | 1 | 2 |

3. NEW HIRES DURING FISCAL YEAR - FULL TIME ONLY

| JOB CATEGORY | SALARIES | TOTAL A | MALE B | C | D | E | F | FEMALE G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICIAL/ADM (75) | | 2 | 2 | | | | | | | | | |
| PROFESSIONAL (76) | | 1 | 1 | | | | | | | | | |
| TECHNICIANS (77) | | | | | | | | | | | | |
| PROTECT/SRVCS (78) | | | | | | | | | | | | |
| PARA-PROF (79) | | 2 | | | | | | 2 | | | | |
| ADMIN SUPPORT (80) | | | | | | | | | | | | |
| SKILLED CRAFT (81) | | | | | | | | | | | | |
| SERV/MAINT (82) | | 2 | 2 | | | | | | | | | |
| TOTAL NEW HIRES (83) | | 7 | 5 | | | | | 2 | | | | |

CERTIFICATION. I CERTIFY THAT THE INFORMATION GIVEN IN THIS REPORT IS CORRECT AND TRUE TO THE BEST OF MY KNOWLEDGE AND WAS REPORTED IN ACCORDANCE WITH ACCOMPANYING INSTRUCTIONS.  (WILFULLY FALSE STATEMENTS ON THIS REPORT ARE PUNISHABLE BY LAW, U. S. CODE, TITLE 18, SECTION 1001).

CONTACT:  SHERYL M.  SMITH
ADDRESS: 129 N 2ND ST, YAKIMA, WA 98901
NAME TYPED:  SHERYL M. SMITH
SIGNATURE:

TITLE: HUMAN RESOURCES MANAGER
PHONE: (509) 575-6090
DATE: